JS-6

NOTE: CHANGES MADE BY THE COURT

J. Andrew Coombs (SBN 123881)
andy@coombspc.com
Nicole L. Drey (SBN 250235)
nicole@coombspc.com
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:   (818) 500-3200
Facsimile:    (818) 500-3201

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Larry Zerner (SBN 155473)
larry@zernerlaw.com
Zerner Law
1801 Century Park East, Suite 2400
Los Angeles, California 90067
Telephone:   (310) 773-3623
Facsimile:    (310) 634-1256

Attorney for Defendant
Ronald Volpe a/k/a Ronald Valpe,
an individual and d/b/a as Amazon.com
Seller wisepeacefulfox

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc., | Case No. CV13-880 JFW (AJWx) |
| Plaintiff, | CONSENT DECREE AND PERMANENT  INJUNCTION |
| v. | |
| Ronald Volpe a/k/a Ronald Valpe, an individual and d/b/a as Amazon.com Seller wisepeacefulfox, and Does 1-10, inclusive, | |
| Defendants. | |

The Court, having read and considered the Joint Stipulation for Entry of

Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner

Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Ronald Volpe a/k/a

Ronald Valpe, an individual and d/b/a as Amazon.com Seller wisepeacefulfox ("Defendant"), in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)     This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)     Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)     Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)     Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

a)     Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or

logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

    b)    Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

    c)    Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)    Each side shall bear its own fees and costs of suit.

6)    Except as provided herein, all claims alleged in the Complaint are dismissed with prejudice.

7)    This Injunction shall be deemed to have been served upon Defendant at the time of its execution by the Court.

8)    The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)    ~~The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.~~

10)    ~~The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.~~

1    ~~11)   This Court shall retain jurisdiction over Defendant for the purpose of making~~

2    ~~further orders necessary or proper for the construction or modification of this consent~~

3    ~~decree and judgment; the enforcement hereof; the punishment of any violations~~

4    ~~hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this~~

5    ~~action.~~

6

7    DATED:      October 7, 2013

8    _____
     Hon. John F. Walter
     United States District Judge

9    PRESENTED BY:

10   J. Andrew Coombs, A Prof. Corp.

11

12   By: _____
          J. Andrew Coombs
13        Nicole L. Drey
     Attorneys for Plaintiff
14   Warner Bros. Home Entertainment Inc.

15   Zerner Law

16

17   By: _____
          Larry Zerner
18   Attorney for Defendant
     Ronald Volpe a/k/a Ronald Valpe,
19   an individual and d/b/a as Amazon.com
     Seller wisepeacefulfox
20

21

22

23

24

25

26

27

28

## EXHIBIT A

## COPYRIGHT REGISTRATIONS

| Reg. No. | Titles | Copyright Claimant |
|---|---|---|
| PA 1-599-250 | 10,000 B.C. | Warner Bros. Entertainment Inc. ("WBEI") |
| PA 1-635-705 | 17 Again | New Line Productions, Inc. ("NLPI") |
| RE 731-536 | 2001 - A Space Odyssey | Turner Entertainment Co. (PWH) ("TEC") |
| PA 1-052-288 | 61* | Home Box Office, Inc. ("HBO") |
| PA 212-225 | A Christmas Story | M G M/U A Entertainment Co. ("MGM") |
| PA 1-133-898 | A Mighty Wind | Castle Rock Entertainment ("CRE") |
| PA 1-714-228 | A Nightmare on Elm Street | NLPI |
| PA 1-388-492 | A SCANNER DARKLY | WBEI |
| PA 713-275 | Ace Ventura: Pet Detective | Morgan Creek Productions, Inc. ("MCPI") |
| PA 241-498 | Amadeus | The Saul Zaentz Company |
| PA 962-790 | Any Given Sunday | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros., a division of Time Warner Entertainment Company, LP ("WBEI") |
| PAu 3-387-641 | Appaloosa | NLPI; and Axon Film Finance I, LLC ("AFFI") |

| PA 1-155-554 | AQUA TEEN HUNGER FORCE: Super Birthday Snake | Cartoon Network LP, LLLP ("CN") |
|---|---|---|
| PA 1-227-494 | AQUA TEEN HUNGER FORCE: Super Hero | CN |
| PA 1-227-511 | AQUA TEEN HUNGER FORCE: Super Bowl | CN |
| PA 1-155-552 | AQUA TEEN HUNGER FORCE: Super Computer | CN |
| PA 1-227-515 | AQUA TEEN HUNGER FORCE: Super Model | CN |
| PA 1-227-495 | AQUA TEEN HUNGER FORCE: Super Spore | CN |
| PA 1-227-513 | AQUA TEEN HUNGER FORCE: Super Sirloin | CN |
| PA 1-227-508 | AQUA TEEN HUNGER FORCE: Super Squatter | CN |
| PA 1-227-509 | AQUA TEEN HUNGER FORCE: Meat Zone | CN |
| PA 1-227-512 | AQUA TEEN HUNGER FORCE: Super Trivia | CN |
| PA 1-227-507 | AQUA TEEN HUNGER FORCE: Universal Remonster | CN |
| PA 1-227-510 | AQUA TEEN HUNGER FORCE: Total Re-Carl | CN |
| PA 1-227-505 | AQUA TEEN HUNGER FORCE: Revenge Of The Trees | CN |
| PA 1-227-532 | AQUA TEEN HUNGER FORCE: Spirit Journey Formation Anniversary | CN |
| PA 1-227-500 | AQUA TEEN HUNGER FORCE: The Shaving | CN |
| PA 1-227-506 | AQUA TEEN HUNGER FORCE: Broodwich | CN |

| | | |
|---|---|---|
| PA 1-227-502 | AQUA TEEN HUNGER FORCE: Kidney Car | CN |
| PA 1-227-501 | AQUA TEEN HUNGER FORCE: The Cubing | CN |
| PA 1-227-531 | AQUA TEEN HUNGER FORCE: Frat Aliens | CN |
| PA 1-227-498 | AQUA TEEN HUNGER FORCE: The Clowning | CN |
| PA 1-227-499 | AQUA TEEN HUNGER FORCE: The Dressing | CN |
| PA 1-235-878 | AQUA TEEN HUNGER FORCE: The | CN |
| PA 1-235-881 | AQUA TEEN HUNGER FORCE: The Cloning | CN |
| PA 1-235-882 | AQUA TEEN HUNGER FORCE: The Last One | CN |
| PA 1-235-883 | AQUA TEEN HUNGER FORCE: Video Ouija | CN |
| PA 1-235-886 | AQUA TEEN HUNGER FORCE: Unremarkable Voyage | CN |
| PA 1-256-899 | AQUA TEEN HUNGER FORCE: Mooninites 3: Remooned | CN |
| PA 1-256-904 | AQUA TEEN HUNGER FORCE: Gee Whiz | CN |
| PA 1-256-909 | AQUA TEEN HUNGER FORCE: eDork | CN |
| PA 1-256-910 | AQUA TEEN HUNGER FORCE: Little Brittle | CN |
| PA 1-256-908 | AQUA TEEN HUNGER FORCE: Robositter | CN |
| PA 1-256-897 | AQUA TEEN HUNGER FORCE: The South Bronx Paradise Diet | CN |

| PA 1-256-905 | AQUA TEEN HUNGER FORCE: Dusty Gozongas | CN |
|---|---|---|
| PA 1-256-903 | AQUA TEEN HUNGER FORCE: T-Shirt Of The Dead | CN |
| PA 1-256-906 | AQUA TEEN HUNGER FORCE: Hypno-Germ | CN |
| PA 1-256-902 | AQUA TEEN HUNGER FORCE: Carl | CN |
| PA 1-260-731 | AQUA TEEN HUNGER FORCE: Dirtfoot | CN |
| PA 1-260-733 | AQUA TEEN HUNGER FORCE: Boost Mobile | CN |
| PA 1-261-780 | AQUA TEEN HUNGER FORCE: Dickesode | CN |
| Pau 2-920-892 | AQUA TEEN HUNGER FORCE: Hand Banana | CN |
| Pau 3-090-163 | AQUA TEEN HUNGER FORCE: Party All The Time | CN |
| PA 1-350-348 | AQUA TEEN HUNGER FORCE: Global Grilling | CN |
| PA 1-346-619 | AQUA TEEN HUNGER FORCE: Grim Reaper Gutters | CN |
| PA 1-350-427 | AQUA TEEN HUNGER FORCE: Moonajuana | CN |
| PA 1-351-412 | AQUA TEEN HUNGER FORCE: Bart Oates | CN |
| PA 1-350-392 | AQUA TEEN HUNGER FORCE: Antenna | CN |
| PA 1-364-513 | AQUA TEEN HUNGER FORCE: Ezekial | CN |
| PA 1-364-524 | AQUA TEEN HUNGER FORCE: Carl Wash | CN |

| PA 115-797 | Arthur | Warner Bros. Entertainment Inc., successor-in-interest to Orion Pictures Company ("WBEI") |
|---|---|---|
| PA 382-757 | Arthur 2: On the Rocks | WBEI |
| PA 1-593-195 | August Rush | WBEI |
| PA 694-704 | BABYLON 5: Babylon 5 | Warner Bros. Entertainment Inc., successor-in-interest to PTN Consortium, a division of Time Warner Entertainment Company, L.P. ("WBEI") |
| PA 703-912 | BABYLON 5: Chrysalis Extra not on IMDB | WBEI |
| PA 703-904 | BABYLON 5: Midnight On The Firing Line | WBEI |
| PA 703-882 | BABYLON 5: Soul Hunter | WBEI |
| PA 703-903 | BABYLON 5: Born To The Purple | WBEI |
| PA 703-886 | BABYLON 5: Infection | WBEI |
| PA 703-908 | BABYLON 5: Parliament Of Dreams | WBEI |
| PA 703-910 | BABYLON 5: Mind War | WBEI |
| PA 703-907 | BABYLON 5: The War Prayer | WBEI |
| PA 703-906 | BABYLON 5: And The Sky Full Of Stars | WBEI |
| PA 703-911 | BABYLON 5: Deathwalker | WBEI |
| PA 703-905 | BABYLON 5: Believers | WBEI |
| PA 703-913 | BABYLON 5: Survivors | WBEI |
| PA 703-883 | BABYLON 5: By Any Means Necessary | WBEI |

| PA 703-885 | BABYLON 5: Signs And Portents | WBEI |
|---|---|---|
| PA 703-890 | BABYLON 5: TKO | WBEI |
| PA 703-909 | BABYLON 5: Grail | WBEI |
| PA 703-888 | BABYLON 5: Eyes | WBEI |
| PA 703-884 | BABYLON 5: Legacies | WBEI |
| PA 703-889 | BABYLON 5: A Voice In The Wilderness: Part 1 | WBEI |
| PA 703-887 | BABYLON 5: A Voice In The Wilderness: Part 2 | WBEI |
| PA 703-891 | BABYLON 5: Babylon Squared | WBEI |
| PA 703-892 | BABYLON 5: The Quality Of Mercy | WBEI |
| PA 703-914 | BABYLON 5: Points Of Departure | WBEI |
| PA 703-915 | BABYLON 5: Revelations | WBEI |
| PA 703-916 | BABYLON 5: The Geometry Of Shadows | WBEI |
| PA 703-917 | BABYLON 5: A Distant Star | WBEI |
| PA 703-918 | BABYLON 5: The Long Dark | WBEI |
| PA 703-919 | BABYLON 5: Spider In The Web | WBEI |
| PA 703-921 | BABYLON 5: Soul Mates | WBEI |
| PA 703-920 | BABYLON 5: A Race Through Dark Places | WBEI |
| PA 703-922 | BABYLON 5: The Coming Of Shadows | WBEI |
| PA 703-894 | BABYLON 5: Gropos | WBEI |
| PA 703-895 | BABYLON 5: All Alone In The Night | WBEI |

| PA 703-896 | BABYLON 5: Acts Of Sacrifice | WBEI |
|---|---|---|
| PA 703-897 | BABYLON 5: Hunter, Prey | WBEI |
| PA 703-899 | BABYLON 5: There All The Honor Lies | WBEI |
| PA 703-898 | BABYLON 5: And Now For A Word | WBEI |
| PA 703-901 | BABYLON 5: In The Shadow Of Z'ha'dum | WBEI |
| PA 703-902 | BABYLON 5: Knives | WBEI |
| PA 703-900 | BABYLON 5: Confessions And Lamentations | WBEI |
| PA 708-332 | BABYLON 5: Divided Loyalties | WBEI |
| PA 708-333 | BABYLON 5: The Long, Twilight Struggle | WBEI |
| PA 708-330 | BABYLON 5: Comes The Inquisitor | WBEI |
| PA 708-334 | BABYLON 5: The Fall Of Night | WBEI |
| PA 872-603 | BABYLON 5: Matters of Honor | WBEI |
| PA 872-604 | BABYLON 5: Convictions | WBEI |
| PA 872-605 | BABYLON 5: A Day In The Strife | WBEI |
| PA 872-607 | BABYLON 5: Passing Through Gethsemane | WBEI |
| PA 872-606 | BABYLON 5: Voices Of Authority | WBEI |
| PA 872-608 | BABYLON 5: Dust To Dust | WBEI |
| PA 872-609 | BABYLON 5: Exogenesis | WBEI |

| PA 872-610 | BABYLON 5: Messages From Earth | WBEI |
|---|---|---|
| PA 872-611 | BABYLON 5: Point Of No Return | WBEI |
| PA 872-612 | BABYLON 5: Severed Dreams | WBEI |
| PA 872-613 | BABYLON 5: Ceremonies Of Light And Dark | WBEI |
| PA 872-615 | BABYLON 5: Sic Transit Vir | WBEI |
| PA 872-614 | BABYLON 5: A Late Delivery From Avalon | WBEI |
| PA 872-616 | BABYLON 5: Ship Of Tears | WBEI |
| PA 872-617 | BABYLON 5: Interludes And Examinations | WBEI |
| PA 872-618 | BABYLON 5: War Without End Part One | WBEI |
| PA 872-619 | BABYLON 5: War Without End Part Two | WBEI |
| PA 872-620 | BABYLON 5: Walkabout | WBEI |
| PA 872-621 | BABYLON 5: Grey 17 Is Missing | WBEI |
| PA 872-622 | BABYLON 5: And The Rock Cried Out, No Hiding Place | WBEI |
| PA 872-623 | BABYLON 5: Shadow Dancing | WBEI |
| PA 872-624 | BABYLON 5: Z'ha'dum | WBEI |
| PA 929-526 | BABYLON 5: The Hour Of The Wolf | WBEI |
| PA 929-527 | BABYLON 5: Whatever Happened To Mr. Garibaldi? | WBEI |

| PA 929-528 | BABYLON 5: The Summoning | WBEI |
|---|---|---|
| PA 929-529 | BABYLON 5: Falling Toward Apotheosis | WBEI |
| PA 929-530 | BABYLON 5: The Long Night | WBEI |
| PA 929-531 | BABYLON 5: Into The Fire | WBEI |
| PA 929-532 | BABYLON 5: Epiphanies | WBEI |
| PA 929-533 | BABYLON 5: The Illusion Of Truth | WBEI |
| PA 929-534 | BABYLON 5: Atonement | WBEI |
| PA 929-535 | BABYLON 5: Racing Mars | WBEI |
| PA 929-536 | BABYLON 5: Lines Of Communication | WBEI |
| PA 929-537 | BABYLON 5: Conflicts Of Interest | WBEI |
| PA 929-538 | BABYLON 5: Rumors, Bargains And Lies | WBEI |
| PA 929-539 | BABYLON 5: Moments Of Transition | WBEI |
| PA 929-540 | BABYLON 5: No Surrender, No Retreat | WBEI |
| PA 929-541 | BABYLON 5: Exercise Of Vital Powers | WBEI |
| PA 929-542 | BABYLON 5: The Face Of The Enemy | WBEI |
| PA 929-543 | BABYLON 5: Intersections In Real Time | WBEI |
| PA 929-544 | BABYLON 5: Between The Darkness And The Light | WBEI |
| PA 929-545 | BABYLON 5: Endgame | WBEI |

| PA 929-546 | BABYLON 5: Rising Star | WBEI |
| PA 929-547 | BABYLON 5: The Deconstruction Of Falling Stars | WBEI |
| PA 929-365 | BABYLON 5: No Compromises | WBEI |
| PA 929-366 | BABYLON 5: The Very Long Night Of Londo Mollari | WBEI |
| PA 929-367 | BABYLON 5: The Paragon Of Animals | WBEI |
| PA 929-368 | BABYLON 5: A View From The Gallery | WBEI |
| PA 929-369 | BABYLON 5: Learning Curve | WBEI |
| PA 929-370 | BABYLON 5: Strange Relations | WBEI |
| PA 929-371 | BABYLON 5: Secrets Of The Soul | WBEI |
| PA 929-374 | BABYLON 5: Day Of The Dead | WBEI |
| PA 929-372 | BABYLON 5: In The Kingdom Of The Blind | WBEI |
| PA 929-373 | BABYLON 5: A Tragedy Of Telepaths | WBEI |
| PA 929-375 | BABYLON 5: Phoenix Rising | WBEI |
| PA 929-376 | BABYLON 5: Ragged Edge | WBEI |
| PA 929-377 | BABYLON 5: The Corps Is Mother, The Corps Is Father | WBEI |
| PA 929-378 | BABYLON 5: Mediations On The Abyss | WBEI |

| PA 929-379 | BABYLON 5: Darkness Ascending | WBEI |
|---|---|---|
| PA 929-380 | BABYLON 5: And All My Dreams, Torn Asunder | WBEI |
| PA 929-381 | BABYLON 5: Movements Of Fire And Shadow | WBEI |
| PA 929-382 | BABYLON 5: The Fall Of Centauri Prime | WBEI |
| PA 929-383 | BABYLON 5: The Wheel Of Fire | WBEI |
| PA 929-384 | BABYLON 5: Objects In Motion | WBEI |
| PA 929-385 | BABYLON 5: Objects At Rest | WBEI |
| PA 929-386 | BABYLON 5: Sleeping In Light | WBEI |
| PA 957-059 | Babylon 5: In the Beginning | WBEI |
| PA 1-190-437 | BABYLON 5: A Call To Arms | WBEI |
| PA 694-704 | Babylon 5: The Gathering | WBEI |
| PA 1-271-539 | BATMAN BEGINS | Patalex III Productions, Ltd. |
| PA 1-743-418 | Batman: Under the Red Hood | WBEI |
| PA 371-966 | Beetlejuice | Warner Bros. Entertainment Inc., successor-in-interest to The Geffen Film Company ("WBEI") |
| RE 331-201 | Ben-Hur | TEC |
| PA 1-144-544 | BIRDS OF PREY: Pilot | WBEI |
| PA 1-144-548 | BIRDS OF PREY: Slick | WBEI |

| PA 1-144-547 | BIRDS OF PREY: Prey for the Hunter | WBEI |
|---|---|---|
| PA 1-144-543 | BIRDS OF PREY: Three Birds and a Baby | WBEI |
| PA 1-144-549 | BIRDS OF PREY: Sins of the Mother | WBEI |
| PA 1-144-550 | BIRDS OF PREY: Primal Scream | WBEI |
| PA 1-144-545 | BIRDS OF PREY: Split | WBEI |
| PA 1-144-682 | BIRDS OF PREY: Lady Shiva | WBEI |
| PA 1-144-683 | BIRDS OF PREY: Nature of Prey | WBEI |
| PA 1-144-684 | BIRDS OF PREY: Gladiatrix | WBEI |
| PA 1-144-685 | BIRDS OF PREY: Reunion | WBEI |
| PA 1-144-688 | BIRDS OF PREY: Feat of Clay | WBEI |
| PA 1-144-689 | BIRDS OF PREY: Devil's Eyes | WBEI |
| PA 733-393 | Black Beauty (1994) | WBEI |
| PA 1-129-485 | Blue Collar Comedy Tour - The Movie | Gaylord Films, LLC |
| PA 084-949 | Caddyshack | WBEI |
| PA 431-870 | Casablanca | TEC |
| PA 1-599-220 | Chaos Theory | WBEI |
| PA 135-167 | Chariots of Fire | Enigma Productions, Ltd |
| PA 1-283-982 | Charlie and the Chocolate Factory | Theobald Film Productions, LLP |
| PA 1-222-767 | Chasing Liberty | Micro Fusion 2003-2, LLP |
| PA 1-800-456 | CHUCK: Chuck Versus The Anniversary | WBEI |
| PA 1-830-753 | CHUCK: Chuck Versus The Suitcase | WBEI |

| PA 1-830-764 | CHUCK: Chuck Versus The Cubic Z | WBEI |
|---|---|---|
| PA 1-830-744 | CHUCK: Chuck Versus The Coup d'Etat | WBEI |
| PA 1-830-746 | CHUCK: Chuck Versus The Couch Lock | WBEI |
| PA 1-839-586 | CHUCK: Chuck Versus The Aisle Of Terror | WBEI |
| PA 1-839-561 | CHUCK: Chuck Versus The First Fight | WBEI |
| PA 1-839-582 | CHUCK: Chuck Versus The Fear Of Death | WBEI |
| PA 1-839-584 | CHUCK: Chuck Versus Phase Three | WBEI |
| PA 1-839-592 | CHUCK: Chuck Versus The Leftovers | WBEI |
| PA 1-830-691 | CHUCK: Chuck Versus The Balcony | WBEI |
| PA 1-830-693 | CHUCK: Chuck Versus The Gobbler | WBEI |
| PA 1-830-680 | CHUCK: Chuck Versus The Push Mix | WBEI |
| PA 1-830-740 | CHUCK: Chuck Versus The Seduction Impossible | WBEI |
| PA 1-830-738 | CHUCK: Chuck Versus The Cat Squad | WBEI |
| PA 1-830-695 | CHUCK: Chuck Versus The Masquerade | WBEI |
| PA 1-830-742 | CHUCK: Chuck Versus The First Bank Of Evil | WBEI |
| PA 1-830-704 | CHUCK: Chuck Versus Chuck Versus The A-Team | WBEI |
| PA 1-830-685 | CHUCK: Chuck Versus The Muuurder | WBEI |

| PA 1-839-585 | CHUCK: Chuck Versus The Family Volkoff | WBEI |
|---|---|---|
| PA 1-830-743 | CHUCK: Chuck Versus The Wedding Planner | WBEI |
| PA 1-830-754 | CHUCK: Chuck Versus Agent X | WBEI |
| PA 1-830-752 | CHUCK: Chuck Versus The Last Details | WBEI |
| PA 1-800-450 | CHUCK: Chuck Versus The Cliffhanger | WBEI |
| PA 1-000-110 | Space Cowboys | WV Films, LLC ("WVF") |
| PA 165-766 | Honkytonk Man | WBEI |
| PA 028-977 | Every Which Way But Loose | WBEI |
| PA 100-321 | Any Which Way You Can | WBEI |
| PA 1-227-680 | DEADWOOD: Deadwood | HBO |
| PA 1-231-791 | DEADWOOD: Deep Water | HBO |
| PA 1-231-792 | DEADWOOD: Reconnoitering The Rim | HBO |
| PA 1-227-640 | DEADWOOD: Here Was A Man | HBO |
| PA 1-227-633 | DEADWOOD: The Trial Of Jack McCall | HBO |
| PA 1-227-641 | DEADWOOD: Plague | HBO |
| PA 1-232-758 | DEADWOOD: Bullock Returns To The Camp | HBO |
| PA 1-232-759 | DEADWOOD: Suffer The Little Children | HBO |
| PA 1-232-744 | DEADWOOD: No Other Sons Or Daughters | HBO |
| PA 1-232-740 | DEADWOOD: Mr. Wu | HBO |

| PA 1-233-007 | DEADWOOD: Jewels Boot Is Made For Walking | HBO |
|---|---|---|
| PA 1-233-008 | DEADWOOD: Sold Under Sin | HBO |
| PA 1-354-918 | DEADWOOD: A Lie Agreed Upon, Part I | HBO |
| PA 1-354-919 | DEADWOOD: A Lie Agreed Upon, Part II | HBO |
| PA 1-272-613 | DEADWOOD: New Money | HBO |
| PA 1-272-614 | DEADWOOD: Requiem For A Gleet | HBO |
| PA 1-274-760 | DEADWOOD: Complications | HBO |
| PA 1-274-767 | DEADWOOD: Something Very Expensive | HBO |
| PA 1-274-768 | DEADWOOD: E. B. Was Left Out | HBO |
| PA 1-280-307 | DEADWOOD: Childish Things | HBO |
| PA 1-277-128 | DEADWOOD: Amalgamation And Capital | HBO |
| PA 1-275-223 | DEADWOOD: Advances None Miraculous | HBO |
| PA 1-275-224 | DEADWOOD: The Whores Can Come | HBO |
| PA 1-275-225 | DEADWOOD: Boy The Earth Talks-To | HBO |
| PA 1-324-821 | DEADWOOD: Tell Your God To Ready For Blood | HBO |

| | | |
|---|---|---|
| PA 1-324-841 | DEADWOOD: I Am Not The Fine Man You Take Me For | HBO |
| PA 1-324-842 | DEADWOOD: True Colors | HBO |
| PA 1-325-040 | DEADWOOD: Full Faith And Credit | HBO |
| PA 1-325-041 | DEADWOOD: A Two Headed Beast | HBO |
| PA 1-325-042 | DEADWOOD: A Rich Find | HBO |
| PA 1-325-043 | DEADWOOD: Unauthorized Cinnamon | HBO |
| PA 1-340-844 | DEADWOOD: Leviathan Smiles | HBO |
| PA 1-340-840 | DEADWOOD: Amateur Night | HBO |
| PA 1-353-510 | DEADWOOD: A Constant Throb | HBO |
| PA 1-353-507 | DEADWOOD: The Catbird Sear | HBO |
| PA 1-261-131 | DEADWOOD: Tell Him Something Pretty | HBO |
| RE 810-507 | Dirty Harry | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros., a division of Time Warner Entertainment Company, LP & Malpaso Productions (PWH) ("WBEI") |
| PA 1-273-998 | Dirty War | British Broadcasting Corporation ("BBC") |

| R 606-316 | Easter Parade (Two-Disc Special Edition) | Turner Entertainment Co., successor-in-interest to Metro-Goldwyn-Mayer Inc. ("TEC") |
|---|---|---|
| PA 1-668-020 | Edge of Darkness | GK Films, LLC. |
| PA 1-202-066 | Elf | Munich Carlyle Productions, GmbH & Co. KG; NLPI |
| RE 679-782 | Who's Afraid of Virginia Woolf | WBEI |
| RE 704-375 | The Comedians | TEC |
| RE 628-691 | The Sandpiper | TEC |
| RE 579-729 | The VIPs | TEC & Elizabeth Taylor Burton n.k.a. Elizabeth Taylor (PWH) |
| PA 1-254-735 | EVERWOOD: Pilot | WBEI |
| PA 1-254-736 | EVERWOOD: The Great Doctor Brown | WBEI |
| PA 1-254-737 | EVERWOOD: Friendly Fire | WBEI |
| PA 1-254-738 | EVERWOOD: The Kissing Bridge | WBEI |
| PA 1-254-739 | EVERWOOD: Deer God | WBEI |
| PA 1-254-740 | EVERWOOD: The Doctor Is In | WBEI |
| PA 1-254-741 | EVERWOOD: We Hold These Truths | WBEI |
| PA 1-254-742 | EVERWOOD: Till Death Do Us Part | WBEI |
| PA 1-254-743 | EVERWOOD: Turf Wars | WBEI |
| PA 1-386-252 | EVERWOOD: Is There A Doctor In The House? | WBEI |
| PA 1-254-744 | EVERWOOD: A Thanksgiving Tale | WBEI |

| PA 1-254-728 | EVERWOOD: Vegetative State | WBEI |
|---|---|---|
| PA 1-254-729 | EVERWOOD: The Price Of Fame | WBEI |
| PA 1-254-730 | EVERWOOD: Colin The Second | WBEI |
| PA 1-254-731 | EVERWOOD: Snow Job | WBEI |
| PA 1-254-732 | EVERWOOD: My Funny Valentine | WBEI |
| PA 1-254-733 | EVERWOOD: Everwood Confidential | WBEI |
| PA 1-254-734 | EVERWOOD: The Unveiling | WBEI |
| PA 1-254-748 | EVERWOOD: The Miracle Of Everwood | WBEI |
| PA 1-254-745 | EVERWOOD: Moonlight Sonata | WBEI |
| PA 1-254-746 | EVERWOOD: Episode 20 | WBEI |
| PA 1-254-747 | EVERWOOD: Fear Itself | WBEI |
| PA 1-254-749 | EVERWOOD: Home | WBEI |
| PA 1-280-275 | EVERWOOD: The Last Of Summer | WBEI |
| PA 1-280-277 | EVERWOOD: Extra Ordinary | WBEI |
| PA 1-280-278 | EVERWOOD: My Brother's Keeper | WBEI |
| PA 1-280-276 | EVERWOOD: East Meets West | WBEI |
| PA 1-280-279 | EVERWOOD: Daddy's Little Girl | WBEI |
| PA 1-280-274 | EVERWOOD: Blind Faith | WBEI |
| PA 1-280-297 | EVERWOOD: Three Miners From Everwood | WBEI |

| PA 1-280-290 | EVERWOOD: Burden Of Truth | WBEI |
|---|---|---|
| PA 1-280-294 | EVERWOOD: Just Like In The Movies | WBEI |
| PA 1-280-293 | EVERWOOD: Unhappy Holidays | WBEI |
| PA 1-280-292 | EVERWOOD: Family Dynamics | WBEI |
| PA 1-280-298 | EVERWOOD: Controlling Interest | WBEI |
| PA 1-280-296 | EVERWOOD: Forget Me Not | WBEI |
| PA 1-280-300 | EVERWOOD: No Sure Thing | WBEI |
| PA 1-280-310 | EVERWOOD: The L Word | WBEI |
| PA 1-280-291 | EVERWOOD: Unspoken Truths | WBEI |
| PA 1-280-295 | EVERWOOD: Unfinished Business | WBEI |
| PA 1-280-299 | EVERWOOD: Last Looks | WBEI |
| PA 1-280-280 | EVERWOOD: Sick | WBEI |
| PA 1-280-302 | EVERWOOD: Do Or Die | WBEI |
| PA 1-280-303 | EVERWOOD: Your Future Awaits | WBEI |
| PA 1-280-304 | EVERWOOD: The Day Is Done | WBEI |
| PA 1-694-082 | EVERWOOD: For Every Action… | WBEI |
| PA 1-694-090 | EVERWOOD: …There Is A Reaction | WBEI |
| PA 1-694-085 | EVERWOOD: Staking Claim | WBEI |
| PA 1-694-088 | EVERWOOD: The Birds And The Batteries | WBEI |

| PA 1-687-922 | EVERWOOD: Sacrifice | WBEI |
|---|---|---|
| PA 1-692-634 | EVERWOOD: Shoot The Moon | WBEI |
| PA 1-692-621 | EVERWOOD: Best Laid Plans | WBEI |
| PA 1-692-618 | EVERWOOD: The Tipping Point | WBEI |
| PA 1-692-617 | EVERWOOD: The Reflex | WBEI |
| PA 1-692-622 | EVERWOOD: Need To Know | WBEI |
| PA 1-760-596 | EVERWOOD: Complex Guilt | WBEI |
| PA 1-694-404 | EVERWOOD: Giving Up The Girl | WBEI |
| PA 1-692-626 | EVERWOOD: The Perfect Day | WBEI |
| PA 1-692-635 | EVERWOOD: Since You've Been Gone | WBEI |
| PA 1-692-619 | EVERWOOD: Surprise | WBEI |
| PA 1-692-620 | EVERWOOD: A Mountain Town | WBEI |
| PA 1-692-629 | EVERWOOD: Fate Accompli | WBEI |
| PA 1-692-646 | EVERWOOD: Fallout | WBEI |
| PA 1-692-647 | EVERWOOD: Acceptance | WBEI |
| PA 1-692-640 | EVERWOOD: He Who Hesitates | WBEI |
| PA 1-692-638 | EVERWOOD: Good To Go | WBEI |
| PA 1-692-644 | EVERWOOD: Where The Heart Is | WBEI |
| PA 1-846-525 | EVERWOOD: A Kiss To Build A Dream On | WBEI |
| PA 1-846-520 | EVERWOOD: The Next Step | WBEI |

| PA 1-846-509 | EVERWOOD: Put On A Happy Face | WBEI |
|---|---|---|
| PA 1-846-512 | EVERWOOD: Pieces Of Me | WBEI |
| PA 1-846-507 | EVERWOOD: Connect Four | WBEI |
| PA 1-846-514 | EVERWOOD: Free Fall | WBEI |
| PA 1-846-518 | EVERWOOD: Pro Choice | WBEI |
| PA 1-847-168 | EVERWOOD: So Long, Farewell… | WBEI |
| PA 1-846-438 | EVERWOOD: Getting To Know You | WBEI |
| PA 1-846-441 | EVERWOOD: Ghosts | WBEI |
| PA 1-846-418 | EVERWOOD: Lost And Found | WBEI |
| PA 1-847-428 | EVERWOOD: You're A Good Man, Andy Brown | WBEI |
| PA 1-846-434 | EVERWOOD: An Ounce Of Prevention | WBEI |
| PA 1-846-431 | EVERWOOD: Across The Lines | WBEI |
| PA 1-846-415 | EVERWOOD: The Land Of Confusion | WBEI |
| PA 1-846-516 | EVERWOOD: Truth | WBEI |
| PA 1-846-425 | EVERWOOD: All The Lonely People | WBEI |
| PA 1-846-527 | EVERWOOD: Enjoy The Ride | WBEI |
| PA 1-846-405 | EVERWOOD: Reckoning | WBEI |
| PA 1-846-447 | EVERWOOD: Goodbye, Love | WBEI |
| PA 1-846-444 | EVERWOOD: Foreverwood: Part 1 | WBEI |
| PA 1-846-528 | EVERWOOD: Foreverwood: Part 2 | WBEI |

| PA1-064-360 | Everybody Loves Raymond: The Angry Family | Worldwide Pants, Inc. ("WPI") & HBO Independent Productions ("HIP") |
|---|---|---|
| PA1-048-443 | Everybody Loves Raymond: No Roll! | WPI; HIP |
| PA1-048-444 | Everybody Loves Raymond: Odd Man Out | WPI; HIP |
| PA1-048-445 | Everybody Loves Raymond: Ray's Ring | WPI; HIP |
| PA1-068-615 | Everybody Loves Raymond: Marie's Sculpture | WPI; HIP |
| PA1-064-438 | Everybody Loves Raymond: Frank Goes Downstairs | WPI; HIP |
| PA1-064-439 | Everybody Loves Raymond: Jealous Robert | WPI; HIP |
| PA 1-064-266, PA 1-064-175 | Everybody Loves Raymond: It's Supposed to be Fun | WPI; HIP |
| PA1-064-361 | Everybody Loves Raymond: Older Women | WPI; HIP |
| PA1-064-362 | Everybody Loves Raymond: Raybert | WPI; HIP |
| PA1-068-642 | Everybody Loves Raymond: The Kicker | WPI; HIP |
| PA1-068-643 | Everybody Loves Raymond: Season's Greetings | WPI; HIP |
| PA1-068-644 | Everybody Loves Raymond: Tissues | WPI; HIP |
| PA1-068-938 | Everybody Loves Raymond: Snow Day | WPI; HIP |
| PA1-068-939 | Everybody Loves Raymond: Cookies | WPI; HIP |

| PA1-069-290 | Everybody Loves Raymond: Lucky Suit | WPI; HIP |
|---|---|---|
| PA1-078-614 | Everybody Loves Raymond: The Skit | WPI; HIP |
| PA1-078-613 | Everybody Loves Raymond: The Breakup Tape | WPI; HIP |
| PA1-078-615 | Everybody Loves Raymond: Talk to Your Daughter | WPI; HIP |
| PA1-078-819 | Everybody Loves Raymond: A Vote for Debra | WPI; HIP |
| PA1-085-540 | Everybody Loves Raymond: Call Me Mom | WPI; HIP |
| PA1-078-862 | Everybody Loves Raymond: Mother's Day | WPI; HIP |
| PA1-085-542 | Everybody Loves Raymond: The Bigger Person | WPI; HIP |
| PA1-085-541 | Everybody Loves Raymond: The First Time | WPI; HIP |
| PA1-085-081 | Everybody Loves Raymond: The First Six Years | WPI; HIP |
| PA1-119-746 | Everybody Loves Raymond: The Cult | WPI; HIP |
| PA1-124-133 | Everybody Loves Raymond: Counseling | WPI; HIP |
| PA1-119-747 | Everybody Loves Raymond: Homework | WPI; HIP |
| PA1-128-204 | Everybody Loves Raymond: Pet the Bunny | WPI; HIP |
| PA1-128-203 | Everybody Loves Raymond: Who Am I? | WPI; HIP |

| PA1-128-201 | Everybody Loves Raymond: Robert Needs Money | WPI; HIP |
|---|---|---|
| PA1-120-126 | Everybody Loves Raymond: The Sigh | WPI; HIP |
| PA1-129-868 | Everybody Loves Raymond: Annoying Kid | WPI; HIP |
| PA1-120-122 | Everybody Loves Raymond: She's the One | WPI; HIP |
| PA1-128-199 | Everybody Loves Raymond: Marie's Vision | WPI; HIP |
| PA1-129-274 | Everybody Loves Raymond: The Thought That Counts | WPI; HIP |
| PA1-128-209 | Everybody Loves Raymond: Grandpa Steals | WPI; HIP |
| PA1-124-186 | Everybody Loves Raymond: Somebody Hates Raymond | WPI; HIP |
| PA1-134-069 | Everybody Loves Raymond: Just a Formality | WPI; HIP |
| PA1-128-208 | Everybody Loves Raymond: The Disciplinarian | WPI; HIP |
| PA1-129-214 | Everybody Loves Raymond: Sweet Charity | WPI; HIP |
| PA1-124-364 | Everybody Loves Raymond: Meeting the Parents | WPI; HIP |
| PA1-138-091 | Everybody Loves Raymond: The Plan | WPI; HIP |
| PA1-145-293 | Everybody Loves Raymond: Sleepover at Peggy's | WPI; HIP |

| PA1-138-280 | Everybody Loves Raymond: Who's Next? | WPI; HIP |
|---|---|---|
| PA1-197-180 | Everybody Loves Raymond: The Shower | WPI; HIP |
| PA1-139-164 | Everybody Loves Raymond: Baggage | WPI; HIP |
| PA1-139-165 | Everybody Loves Raymond: The Bachelor Party | WPI; HIP |
| PA1-138-976 | Everybody Loves Raymond: Robert's Wedding | WPI; HIP |
| RE 644-057 | F TROOP: Scourge of the West | WBEI |
| RE 644-058 | F TROOP: Don't Look Now, One of Our Cannon Is Missing | WBEI |
| RE 644-059 | F TROOP: The Phantom Major | WBEI |
| RE 644-060 | F TROOP: Corporal Agarn's Farewell to the Troops | WBEI |
| RE 644-061 | F TROOP: The Return of Bald Eagle | WBEI |
| RE 644-062 | F TROOP: Dirge for the Scourge | WBEI |
| RE 644-063 | F TROOP: The Girl from Philadelphia | WBEI |
| RE 644-064 | F TROOP: Old Ironpants | WBEI |
| RE 644-065 | F TROOP: Me Heap Big Injun | WBEI |
| RE 644-066 | F TROOP: She's Only a Build in a Girdled Cage | WBEI |
| RE 644-067 | F TROOP: A Gift from the Chief | WBEI |
| RE 644-068 | F TROOP: Honest Injun | WBEI |

| RE 644-069 | F TROOP: O'Rourke vs. O'Reilly | WBEI |
|---|---|---|
| RE 644-070 | F TROOP: The 86 Proof Spring | WBEI |
| RE 644-071 | F TROOP: Here Comes the Tribe | WBEI |
| RE 644-072 | F TROOP: Iron Horse Go Home | WBEI |
| RE 658-653 | F TROOP: Our Hero, What's His Name? | WBEI |
| RE 658-654 | F TROOP: Wrongo Starr and the Lady in Black | WBEI |
| RE 658-655 | F TROOP: El Diablo | WBEI |
| RE 658-656 | F TROOP: Go for Broke | WBEI |
| RE 658-657 | F TROOP: The New I.G. | WBEI |
| RE 658-658 | F TROOP: Spy, Counterspy, Counter Counterspy | WBEI |
| RE 658-659 | F TROOP: The Courtship of Wrangler Jane | WBEI |
| RE 658-660 | F TROOP: Play, Gypsy, Play | WBEI |
| RE 658-661 | F TROOP: Reunion for O'Rourke | WBEI |
| RE 658-662 | F TROOP: Captain Parmenter, One Man Army | WBEI |
| RE 658-663 | F TROOP: Don't Ever Speak to Me Again | WBEI |
| RE 658-664 | F TROOP: Too Many Cooks Spoil the Troop | WBEI |
| RE 658-665 | F TROOP: Indian Fever | WBEI |

| RE 658-666 | F TROOP: Johnny Eagle Eye | WBEI |
|---|---|---|
| RE 658-667 | F TROOP: A Fort's Best Friend Is Not a Mother | WBEI |
| RE 658-668 | F TROOP: Lieutenant O'Rourke, Front and Center | WBEI |
| RE 658-669 | F TROOP: The Day the Indians Won | WBEI |
| RE 658-670 | F TROOP: Will the Real Captain Try to Stand Up | WBEI |
| RE 658-796 | F TROOP: The Singing Mountie | WBEI |
| RE 658-797 | F TROOP: How to Be F Troop Without Really Trying | WBEI |
| RE 658-798 | F TROOP: Bye, Bye, Balloon | WBEI |
| RE 658-799 | F TROOP: Reach for the Sky, Pardner | WBEI |
| RE 658-800 | F TROOP: The Great Troop Robbery | WBEI |
| RE 658-801 | F TROOP: The West Goes Ghost | WBEI |
| RE 658-802 | F TROOP: Yellow Bird | WBEI |
| RE 658-803 | F TROOP: The Ballot of Corporal Agarn | WBEI |
| RE 658-804 | F TROOP: Did Your Father Come from Ireland? | WBEI |
| RE 658-805 | F TROOP: For Who the Bugle Tolls | WBEI |
| RE 658-806 | F TROOP: Miss Parmenter | WBEI |
| RE 658-807 | F TROOP: La Dolce Courage | WBEI |

| RE 658-808 | F TROOP: Wilton the Kid | WBEI |
|---|---|---|
| RE 658-809 | F TROOP: The Return of Wrongo Starr | WBEI |
| RE 658-810 | F TROOP: Survival of the Fittest | WBEI |
| RE 658-811 | F TROOP: Bring on the Dancing Girls | WBEI |
| RE 658-812 | F TROOP: The Loco Bros. | WBEI |
| RE 658-793 | F TROOP: From Karate with Love | WBEI |
| RE 658-794 | F TROOP: The Sergeant and the Kid | WBEI |
| RE 703-961 | F TROOP: What Are You Doing After the Massacre? | WBEI |
| RE 703-962 | F TROOP: A Horse of Another Color | WBEI |
| RE 703-963 | F TROOP: V Is for Vampire | WBEI |
| RE 703-964 | F TROOP: That's Show Biz | WBEI |
| RE 703-965 | F TROOP: The Day They Shot Agarn | WBEI |
| RE 703-966 | F TROOP: Only One Russian Is Coming! Only One Russian Is Coming! | WBEI |
| RE 703-967 | F TROOP: Guns, Guns, Who's Got the Guns? | WBEI |
| RE 703-968 | F TROOP: Marriage, Fort Courage Style | WBEI |
| RE 703-969 | F TROOP: Carpetbagging, Anyone? | WBEI |
| RE 703-970 | F TROOP: The Majority of Wilton | WBEI |

| RE 658-795 | F TROOP: Our Brave in F Troop | WBEI |
|---|---|---|
| RE 703-971 | F TROOP: Is This Fort Really Necessary? | WBEI |
| PA 468-129 | FAMILY MATTERS: The Mama Who Came to Dinner | Warner Bros. Entertainment Inc., successor-in-interest to Lorimar Productions, Inc. ("WBEI") |
| PA 468-131 | FAMILY MATTERS: Two-Income Family | WBEI |
| PA 468-130 | FAMILY MATTERS: Short Story | WBEI |
| PA 468-133 | FAMILY MATTERS: Rachel's First Date | WBEI |
| PA 468-138 | FAMILY MATTERS: Straight A's | WBEI |
| PA 468-132 | FAMILY MATTERS: Basketball Blues | WBEI |
| PA 468-134 | FAMILY MATTERS: Body Damage | WBEI |
| PA 468-135 | FAMILY MATTERS: Mr. Badwrench | WBEI |
| PA 468-136 | FAMILY MATTERS: Stake-Out | WBEI |
| PA 468-409 | FAMILY MATTERS: False Arrest | WBEI |
| PA 468-410 | FAMILY MATTERS: The Quilt | WBEI |
| PA 468-411 | FAMILY MATTERS: Laura's First Date | WBEI |
| PA 468-412 | FAMILY MATTERS: Man's Best Friend | WBEI |
| PA 468-139 | FAMILY MATTERS: Baker's Dozens | WBEI |
| PA 468-137 | FAMILY MATTERS: The Big Reunion | WBEI |

| PA 468-140 | FAMILY MATTERS: The Party | WBEI |
|---|---|---|
| PA 468-140 | FAMILY MATTERS: The Big Fix | WBEI |
| PA 468-414 | FAMILY MATTERS: Sitting Pretty | WBEI |
| PA 728-002 | FAMILY MATTERS: In a Jam | WBEI |
| PA 468-415 | FAMILY MATTERS: The Candidate | WBEI |
| PA 468-416 | FAMILY MATTERS: Bowl Me Over | WBEI |
| PA 468-417 | FAMILY MATTERS: Rock Video | WBEI |
| PA 521-716 | FAMILY MATTERS: Torn Between Two Lovers | WBEI |
| PA 499-486 | FAMILY MATTERS: Marriage 101 | WBEI |
| PA 694-689 | FAMILY MATTERS: Flashpants | WBEI |
| PA 499-487 | FAMILY MATTERS: The Crash Course | WBEI |
| PA 504-009 | FAMILY MATTERS: Boxcar Blues | WBEI |
| PA 504-010 | FAMILY MATTERS: Dog Day Halloween | WBEI |
| PA 497-052 | FAMILY MATTERS: Cousin Urkel | WBEI |
| PA 504-008 | FAMILY MATTERS: Dedicated to the One I Love | WBEI |
| PA 497-162 | FAMILY MATTERS: The Science Project | WBEI |
| PA 540-758 | FAMILY MATTERS: Requiem for an Urkel | WBEI |

| PA 504-007 | FAMILY MATTERS: Fast Eddie Winslow | WBEI |
|---|---|---|
| PA 521-715 | FAMILY MATTERS: Have Yourself a Very Winslow Christmas | WBEI |
| PA 521-713 | FAMILY MATTERS: Ice Station Winslow | WBEI |
| PA 521-711 | FAMILY MATTERS: Son | WBEI |
| PA 521-710 | FAMILY MATTERS: Do the Right Thing | WBEI |
| PA 521-693 | FAMILY MATTERS: High Hopes | WBEI |
| PA 521-712 | FAMILY MATTERS: Life of the Party | WBEI |
| PA 521-714 | FAMILY MATTERS: Busted | WBEI |
| PA 521-694 | FAMILY MATTERS: Fight the Good Fight | WBEI |
| PA 521-692 | FAMILY MATTERS: Taking Credit | WBEI |
| PA 521-698 | FAMILY MATTERS: Finding the Words | WBEI |
| PA 521-695 | FAMILY MATTERS: Skip to My Lieu | WBEI |
| PA 521-697 | FAMILY MATTERS: The Good, the Bad and the Urkel | WBEI |
| PA 521-696 | FAMILY MATTERS: I Should Have Done Something | WBEI |
| PAu 2-717-213 | Fear Dot Com | Fear.com Productions, Ltd., ApolloMedia GmbH & Co. 4 Filmproduktion, KG & Carousel Film Company, SA |

| PA 1-119-133 | FINAL DESTINATION TWO | NLPI |
|---|---|---|
| PA 1-596-069 | Fool's Gold | WBEI |
| PA 782-025 | Forget Paris | CRE |
| PA 821-654 | Fathers' Day | WBEI |
| PA 898-157 | My Giant | CRE |
| PA 676-174 | Friday | NLPI |
| PA 1-762-029 | Friday the 13th (2009) | NLPI; Paramount Pictures Corporation ("PPC") |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | WBEI |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |
| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |

| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
|---|---|---|
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |
| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |

| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
|---|---|---|
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |

| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
|---|---|---|
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |
| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |

| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
|---|---|---|
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |
| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |

| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
|---|---|---|
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |
| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |

| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
|---|---|---|
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |

| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
|---|---|---|
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |
| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |

| | | |
|---|---|---|
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |

| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
|---|---|---|
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |

| | | |
|---|---|---|
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |

| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |
|---|---|---|
| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |

| | | |
|---|---|---|
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |
| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |

| | | |
|---|---|---|
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |
| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |
| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |

| PA 1-704-792 | FRINGE: Pilot | WBEI |
|---|---|---|
| PA 1-704-723 | FRINGE: The Same Old Story | WBEI |
| PA 1-704-735 | FRINGE: The Ghost Network | WBEI |
| PA 1-704-731 | FRINGE: The Arrival | WBEI |
| PA 1-704-789 | FRINGE: Power Hungry | WBEI |
| PA 1-704-718 | FRINGE: The Cure | WBEI |
| PA 1-704-720 | FRINGE: In Which We Meet Mr. Jones | WBEI |
| PA 1-704-716 | FRINGE: The Equation | WBEI |
| PA 1-704-712 | FRINGE: The DreamScape | WBEI |
| PA 1-704-709 | FRINGE: Safe | WBEI |
| PA 1-704-727 | FRINGE: Bound | WBEI |
| PA 1-704-705 | FRINGE: The No-Brainer | WBEI |
| PA 1-704-739 | FRINGE: The Transformation | WBEI |
| PA 1-704-698 | FRINGE: Ability | WBEI |
| PA 1-704-703 | FRINGE: Inner Child | WBEI |
| PA 1-704-688 | FRINGE: Unleashed | WBEI |
| PA 1-704-695 | FRINGE: Bad Dreams | WBEI |
| PA 1-704-686 | FRINGE: Midnight | WBEI |
| PA 1-705-943 | FRINGE: The Road Not Taken | WBEI |
| PA 1-704-691 | FRINGE: There's More Than One Of Everything | WBEI |
| PA 1-799-978 | FRINGE: Olivia | WBEI |
| PA 1-799-994 | FRINGE: The Box | WBEI |
| PA 1-799-991 | FRINGE: The Plateau | WBEI |
| PA 1-799-973 | FRINGE: Do Shapeshifters Dream of Electric Sheep? | WBEI |
| PA 1-800-068 | FRINGE: Amber 31422 | WBEI |
| PA 1-799-971 | FRINGE: 6955 KHZ | WBEI |
| PA 1-800-066 | FRINGE: The Abducted | WBEI |

| PA 1-799-984 | FRINGE: Entrada | WBEI |
|---|---|---|
| PA 1-800-071 | FRINGE: Marionette | WBEI |
| PA 1-800-082 | FRINGE: The Firefly | WBEI |
| PA 1-799-860 | FRINGE: Reciprocity | WBEI |
| PA 1-799-843 | FRINGE: Concentrate And Ask Again | WBEI |
| PA 1-799-846 | FRINGE: Immortality | WBEI |
| PA 1-799-854 | FRINGE: 6B | WBEI |
| PA 1-799-856 | FRINGE: Subject 13 | WBEI |
| PA 1-799-853 | FRINGE: OS | WBEI |
| PA 1-799-980 | FRINGE: Stowaway | WBEI |
| PA 1-799-975 | FRINGE: Bloodline | WBEI |
| PA 1-800-064 | FRINGE: Lysergic Acid Diethylamide | WBEI |
| PA 1-800-072 | FRINGE: 6:02 AM EST | WBEI |
| PA 1-799-987 | FRINGE: The Last Sam Weiss | WBEI |
| PA 1-800-069 | FRINGE: The Day We Died | WBEI |
| RE 931-019 | Frosty's Winter Wonderland | WBEI |
| RE 931-027 | Twas the Night Before Christmas | WBEI |
| PA 350-964 | Full House: Pilot | WBEI |
| PA 350-964 | Full House: Our Very First Show | WBEI |
| PA 385-968 | Full House: Our Very First Night | WBEI |
| PA 353-059 | Full House: the First Day of School | WBEI |
| PA 353-041 | Full House: The Return of Grandma | WBEI |
| PA 375-696 | Full House:  Sea Cruise | WBEI |
| PA 354-810 | Full House: Daddy's Home | WBEI |
| PA 353-048 | Full House: Knock Yourself Out | WBEI |

| PA 353-015 | Full House: Jesse's Girl | WBEI |
|---|---|---|
| PA 385-975 | Full House: The Miracle of Thanksgiving | WBEI |
| PA 372-227 | Full House: Joey's Place | WBEI |
| PA 370-182 | Full House: The Big Three-O | WBEI |
| PA 362-515 | Full House: Our Very First Promo | WBEI |
| PA 370-171 | Full House: Sisterly Love | WBEI |
| PA 370-200 | Full House: Half a Love Story | WBEI |
| PA 392-146 | Full House: A Pox in Our House | WBEI |
| PA 370-180 | Full House: But Seriously Folks | WBEI |
| PA 375-701 | Full House: Danny's Very First Date | WBEI |
| PA 375-703 | Full House: Just One of the Guys | WBEI |
| PA 375-700 | Full House: The Seven-Month Itch: Part 1 | WBEI |
| PA 375-697 | Full House:  The Seven-Month Itch: Part 2 | WBEI |
| PA 376-521 | Full House: Mad Money | WBEI |
| PA 376-518 | Full House: D.J. Tanner's Day Off | WBEI |
| PA 431-185 | Full House: Cutting It Close | WBEI |
| PA 710-924 | Full House: Tanner vs. Gibbler | WBEI |
| PA 431-187 | Full House: It's Not My Job | WBEI |
| PA 431-188 | Full House: D.J.'s Very First Horse | WBEI |
| PA 431-186 | Full House: Jingle Hell | WBEI |
| PA 710-923 | Full House: Beach Boy Bingo | WBEI |

| PA 710-925 | Full House: Joey Gets Tough | WBEI |
|---|---|---|
| PA 431-190 | Full House: Triple Date | WBEI |
| PA 468-407 | Full House: Our Very First Christmas Show | WBEI |
| PA 431-189 | Full House: Middle Age Crazy | WBEI |
| PA 469-630 | Full House: Littler Romance | WBEI |
| PA 619-821 | Full House: Fogged In | WBEI |
| PA 431-191 | Full House: Working Mothers | WBEI |
| PA 431-192 | Full House: Little Shop of Sweaters | WBEI |
| PA 431-193 | Full House: Pal Joey | WBEI |
| PA 469-631 | Full House: Baby Love | WBEI |
| PA 469-718 | Full House: El Problema Grande de D.J. | WBEI |
| PA 469-341 | Full House: Goodbye, Mr. Bear | WBEI |
| PA 431-194 | Full House: Blast from the Past | WBEI |
| PA 469-078 | Full House: I'm There for You, Babe | WBEI |
| PA 468-408 | Full House: Luck Be a Lady, Part 1 | WBEI |
| PA 714-293 | Full House: Luck Be a Lady, Part 2 | WBEI |
| PA 728-094 | Full House: Tanner's Island | WBEI |
| PA 728-257 | Full House: Back to School Blues | WBEI |
| PA 728-258 | Full House: Breaking Up is Hard to Do | WBEI |
| PA 735-735 | Full House: Nerd for a Day | WBEI |

| PA 684-828 | Full House: Granny Tanny | WBEI |
|---|---|---|
| PA 684-827 | Full House: Star Search | WBEI |
| PA 694-929 | Full House: And They Call It Puppy Love | WBEI |
| PA 684-826 | Full House: Divorce Court | WBEI |
| PA 684-825 | Full House: Dr. Dare Rides Again | WBEI |
| PA 694-928 | Full House: The Greatest Birthday on Earth | WBEI |
| PA 684-822 | Full House: Aftershocks | WBEI |
| PA 684-823 | Full House: Joey and Stacy and… Oh, Yeah, Jesse | WBEI |
| PA 684-821 | Full House: No More Mr. Dumb Guy | WBEI |
| PA 684-824 | Full House: Misadventures in Babysitting | WBEI |
| PA 684-819 | Full House: Lust in the Dust | WBEI |
| PA 684-818 | Full House: Bye, Bye Birdie | WBEI |
| PA 684-820 | Full House: Thirteen Candles | WBEI |
| PA 684-817 | Full House: Mr. Egghead | WBEI |
| PA 684-816 | Full House: Those Better Not Be the Days | WBEI |
| PA 694-931 | Full House: Honey, I Broke the House | WBEI |
| PA 684-815 | Full House: Just Say No Way | WBEI |
| PA 694-933 | Full House: Three Men and Another Baby | WBEI |
| PA 684-814 | Full House: Fraternity Reunion | WBEI |

| PA 497-161 | Full House: Greek Week | WBEI |
|---|---|---|
| PA 694-932 | Full House: Crimes and Michelle's Demeanor | WBEI |
| PA 497-160 | Full House: The I.Q. Man | WBEI |
| PA 540-762 | Full House: Slumber Party | WBEI |
| PA 497-054 | Full House: Good News, Bad News | WBEI |
| PA 540-760 | Full House: A Pinch for Pinch | WBEI |
| PA540-759 | Full House: Viva Las Joey | WBEI |
| PA 728-213 | Full House: Shape Up | WBEI |
| PA 521-679 | Full House: One Last Kiss | WBEI |
| PA 497-046 | Full House: Terror in Tanner Town | WBEI |
| PA 497-045 | Full House: Secret Admirer | WBEI |
| PA 497-163 | Full House: Danny in Charge | WBEI |
| PA 521-678 | Full House: Happy New Year | WBEI |
| PA 521-680 | Full House: Working Girl | WBEI |
| PA 521-682 | Full House: Ol' Brown Eyes | WBEI |
| PA 728-214 | Full House: Stephanie Gets Framed | WBEI |
| PA 521-681 | Full House: A Fish Called Martin | WBEI |
| PA 521-684 | Full House: The Wedding: Part 1 | WBEI |
| PA 521-685 | Full House: The Wedding: Part 2 | WBEI |
| PA 521-683 | Full House: Fuller House | WBEI |

| PA 521-686 | Full House: The Hole-in-the-Wall Gang | WBEI |
|---|---|---|
| PA 521-687 | Full House: Stephanie Plays the Field | WBEI |
| PA521-689 | Full House: Joey Goes Hollywood | WBEI |
| PA521-690 | Full House: Girls Just Wanna Have Fun | WBEI |
| PA 521-688 | Full House: The Graduates | WBEI |
| PA 521-691 | Full House: Rock the Cradle | WBEI |
| PA 573-111 | Full House: Double Trouble | Warner Bros. Entertainment Inc., successor-in-interest to Lorimar Telepictures Corporation ("WBEI") |
| PA 573-108 | Full House: Matchmaker Michelle | WBEI |
| PA 573-112 | Full House: Take My Sister, Please | WBEI |
| PA 573-107 | Full House: Oh Where, Oh Where Has My Little Girl Gone? | WBEI |
| PA 573-110 | Full House: The King and I | WBEI |
| PA 573-106 | Full House: The Legend of Ranger Joe | WBEI |
| PA 551-931 | Full House: The Volunteer | WBEI |
| PA 573-109 | Full House: Gotta Dance | WBEI |
| PA 573-113 | Full House: Happy Birthday, Babies: Part 1 & Part 2 | WBEI |
| PA 555-059 | Full House: Nicky and/or Alexander | WBEI |

| PA 552-259 | Full House: Bachelor of the Month | WBEI |
|---|---|---|
| PA 551-932 | Full House: Easy Rider | WBEI |
| PA 551-933 | Full House: Sisters in Crime | WBEI |
| PA 551-934 | Full House: Play It Again, Jess | WBEI |
| PA 728-095 | Full House: Crushed | WBEI |
| PA 552-261 | Full House: Spellbound | WBEI |
| PA 552-263 | Full House: Too Much Monkey Business | WBEI |
| PA 728-096 | Full House: The Devil Made Me Do It | WBEI |
| PA 552-283 | Full House: Driving Miss D.J. | WBEI |
| PA573-548 | Full House: Yours, Mine and Ours | WBEI |
| PA 573-549 | Full House: The Trouble with Danny | WBEI |
| PA 573-546 | Full House: Five's a Crowd | WBEI |
| PA 573-547 | Full House: Girls Will Be Boys | WBEI |
| PA 573-550 | Full House: Captain Video: Part 1 | WBEI |
| PA 573-551 | Full House: Captain Video: Part 2 | WBEI |
| PA 628-115 | Full House: Come Fly with Me | WBEI |
| PA 628-114 | Full House: The Long Goodbye | WBEI |
| PA 628-120 | Full House: Road to Tokyo | WBEI |
| PA 628-117 | Full House: Radio Days | WBEI |
| PA 628-119 | Full House: Lovers and Other Tanners | WBEI |

| PA 628-194 | Full House: Educating Jesse | WBEI |
|---|---|---|
| PA 628-195 | Full House: Trouble in Twin Town | WBEI |
| PA 628-116 | Full House: The Play's the Thing | WBEI |
| PA 628-118 | Full House: Nice Guys Finish First | WBEI |
| PA 628-121 | Full House: I'm Not D.J. | WBEI |
| PA 628-196 | Full House: Designing Mothers | WBEI |
| PA 619-603 | Full House: A Very Tanner Christmas | WBEI |
| PA 619-184 | Full House: The Dating Game | WBEI |
| PA 628-112 | Full House: Birthday Blues | WBEI |
| PA 628-145 | Full House: Be True to Your Pre-School | WBEI |
| PA 619-186 | Full House: The Heartbreak Kid | WBEI |
| PA 619-185 | Full House: Silence is Not Golden | WBEI |
| PA 619-187 | Full House: Please Don't Touch the Dinosaur | WBEI |
| PA 628-146 | Full House: Subterranean Graduation Blues | WBEI |
| PA 610-345 | Full House: Grand Gift Auto | WBEI |
| PA 628-148 | Full House: Room for One More | WBEI |
| PA 628-197 | Full House: Prom Night | WBEI |
| PA 628-113 | Full House: The House Meets the Mouse: Part 1 | WBEI |
| PA 628-147 | Full House: The House Meets the Mouse: Part 2 | WBEI |

| PA 750-414 | Full House: It Was a Dark and Stormy Night | WBEI |
|---|---|---|
| PA 750-415 | Full House: The Apartment | WBEI |
| PA 750-417 | Full House: Wrong-Way Tanner | WBEI |
| PA 750-413 | Full House: Tough Love | WBEI |
| PA 750-416 | Full House: Fast Friends | WBEI |
| PA 750-418 | Full House: Smash Club: The Next Generation | WBEI |
| PA 750-420 | Full House: High Anxiety | WBEI |
| PA 750-419 | Full House: Another Opening, Another No Show | WBEI |
| PA 750-421 | Full House: The Day of the Rhino | WBEI |
| PA 750-423 | Full House: The Prying Game | WBEI |
| PA 750-422 | Full House: The Bicycle Thief | WBEI |
| PA 750-424 | Full House: Support Your Local Parents | WBEI |
| PA 750-426 | Full House: The Perfect Couple | WBEI |
| PA 750-427 | Full House: Is It True About Stephanie? | WBEI |
| PA 750-425 | Full House: The Test | WBEI |
| PA 750-429 | Full House: Joey's Funny Valentine | WBEI |
| PA 750-428 | Full House: The Last Dance | WBEI |
| PA 750-430 | Full House: Kissing Cousins | WBEI |
| PA 750-431 | Full House: Love on the Rocks | WBEI |
| PA 750-432 | Full House: Michelle a la Cart | WBEI |

| PA 750-434 | Full House: Be Your Own Best Friend | WBEI |
|---|---|---|
| PA 750-435 | Full House: A Date with Fate | WBEI |
| PA 750-433 | Full House: Too Little Richard Too Late | WBEI |
| PA 750-436 | Full House: A House Divided | WBEI |
| PA 775-768 | Full House: Comet's Excellent Adventure | WBEI |
| PA 775-766 | Full House: Breaking Away | WBEI |
| PA 775-767 | Full House: Making Out is Hard to Do | WBEI |
| PA 775-765 | Full House: I've Got a Secret | WBEI |
| PA 775-769 | Full House: To Joey, with Love | WBEI |
| PA 775-772 | Full House: You Pet It, You Bought It | WBEI |
| PA 775-771 | Full House: On the Road Again | WBEI |
| PA 775-773 | Full House: Claire and Present Danger | WBEI |
| PA 775-774 | Full House: Stephanie's Wild Ride | WBEI |
| PA 775-770 | Full House: Under the Influence | WBEI |
| PA 775-775 | Full House: Arrest Ye Merry Gentlemen | WBEI |
| PA 775-776 | Full House: D.J.'s Choice | WBEI |
| PA 775-777 | Full House: The Producer | WBEI |
| PA 775-778 | Full House: Super Bowl Fun Day | WBEI |

| PA 775-779 | Full House: My Left and Right Foot | WBEI |
|---|---|---|
| PA 775-780 | Full House: Air Jesse | WBEI |
| PA 775-781 | Full House: Dateless in San Francisco | WBEI |
| PA 775-783 | Full House: We Got the Beat | WBEI |
| PA 775-782 | Full House: Taking the Plunge | WBEI |
| PA 775-784 | Full House: Up on the Roof | WBEI |
| PA 775-785 | Full House: Leap of Faith | WBEI |
| PA 775-787 | Full House: All Stood Up | WBEI |
| PA 775-786 | Full House: Michelle Rides Again, Part 1 and Part 2 | WBEI |
| PA 1-371-641 | Full of It | NLPI |
| PA 1-606-281 | Get Smart | WV Films IV LLC. ("WVF IV") |
| PA 1-626-432 | Ghosts Of Girlfriends Past | NLPI |
| RE 624-617 | GILLIGAN'S ISLAND: Gilligan's Mother In Law | TEC, Candace Silvers-Lee ("CSL"), Catherine Silvers-Burnett ("CSB"), Laury Silvers, ("LS") Nancy Silvers ("NS") & Tracey Silvers ("TS") |
| RE 624-620 | GILLIGAN'S ISLAND: Beauty Is As Beauty Does | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-626 | GILLIGAN'S ISLAND: The Little Dictator | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-619 | GILLIGAN'S ISLAND: Smile, You're On Mars Camera | TEC, CSL, CSB, LS, NS AND TS |

| RE 624-618 | GILLIGAN'S ISLAND: The Sweepstakes | TEC, CSL, CSB, LS, NS AND TS |
|---|---|---|
| RE 624-622 | GILLIGAN'S ISLAND: Quick Before It Sinks | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-623 | GILLIGAN'S ISLAND: Castaways Pictures Presents | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-625 | GILLIGAN'S ISLAND: Agonized Labor | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-624 | GILLIGAN'S ISLAND: Nyet, Nyet, Not Yet | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-627 | GILLIGAN'S ISLAND: Hi Fi Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-628 | GILLIGAN'S ISLAND: The Chain Of Command | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-632 | GILLIGAN'S ISLAND: Don't Bug The Mosquitoes | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-631 | GILLIGAN'S ISLAND: Gilligan Gets Bugged | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-630 | GILLIGAN'S ISLAND: Mine Hero | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-629 | GILLIGAN'S ISLAND: Erika Tiffany Smith To The Rescue | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-633 | GILLIGAN'S ISLAND: Not Guilty | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-634 | GILLIGAN'S ISLAND: You've Been Disconnected | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-635 | GILLIGAN'S ISLAND: The Postman Cometh | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-636 | GILLIGAN'S ISLAND: Seer Gilligan | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-637 | GILLIGAN'S ISLAND: Love Me, Love My Skipper | TEC, CSL, CSB, LS, NS AND TS |

| RE 624-638 | GILLIGAN'S ISLAND: Gilligan's Living Doll | TEC, CSL, CSB, LS, NS AND TS |
|---|---|---|
| RE 624-639 | GILLIGAN'S ISLAND: Forward March | TEC, CSL, CSB, LS, NS AND TS |
| RE 624-640 | GILLIGAN'S ISLAND: Ship Ahoax | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-647 | GILLIGAN'S ISLAND: Feed The Kitty | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-643 | GILLIGAN'S ISLAND: Operation: Steam Heat | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-644 | GILLIGAN'S ISLAND: Will The Real Mr. Howell Please Stand Up? | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-648 | GILLIGAN'S ISLAND: Ghost-A-Go-Go | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-649 | GILLIGAN'S ISLAND: Allergy Time | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-650 | GILLIGAN'S ISLAND: The Friendly Physician | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-645 | GILLIGAN'S ISLAND: V For Vitamins | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-646 | GILLIGAN'S ISLAND: Mr. And Mrs. ??? | TEC, CSL, CSB, LS, NS AND TS |
| RE 658-651 | GILLIGAN'S ISLAND: Meet The Meteor | TEC, CSL, CSB, LS, NS AND TS |
| R 399-224 | Gone with the Wind | TEC |
| PA 478-125 | GoodFellas | WBEI |
| PA 1-739-350 | GREEN LANTERN | WBEI |
| PA 1-792-995 | Green Lantern: Emerald Knights | WBEI |
| PA 260-604 | GROWING PAINS: Pilot | WBEI |
| PA 280-507 | GROWING PAINS: Springsteen | WBEI |
| PA 280-510 | GROWING PAINS: Jealousy | WBEI |

| PA 280-505 | GROWING PAINS: Carol's Article | WBEI |
|---|---|---|
| PA 280-512 | GROWING PAINS: Superdad | WBEI |
| PA 280-498 | GROWING PAINS: Mike's Madonna Story | WBEI |
| PA 280-497 | GROWING PAINS: Weekend Fantasy | WBEI |
| PA 280-506 | GROWING PAINS: Slice of Life | WBEI |
| PA 280-573 | GROWING PAINS: Carol's Crush | WBEI |
| PA 295-288 | GROWING PAINS: Dirt Bike | WBEI |
| PA 285-095 | GROWING PAINS: Standardized Test | WBEI |
| PA 285-104 | GROWING PAINS: A Christmas Story | WBEI |
| PA 285-089 | GROWING PAINS: The Love Song of M. Aaron Seaver | WBEI |
| PA 285-103 | GROWING PAINS: First Blood | WBEI |
| PA 285-083 | GROWING PAINS: Slice of Life II | WBEI |
| PA 285-102 | GROWING PAINS: The Seavers vs. the Cleavers | WBEI |
| PA 285-087 | GROWING PAINS: Charity Begins at Home | WBEI |
| PA 295-279 | GROWING PAINS: Reputation | WBEI |
| PA 285-086 | GROWING PAINS: The Anniversary That Never Was | WBEI |
| PA 295-255 | GROWING PAINS: Be a Man | WBEI |

| PA 295-295 | GROWING PAINS: Career Decision | WBEI |
|---|---|---|
| PA 295-287 | GROWING PAINS: Extra Lap | WBEI |
| PA 314-239 | GROWING PAINS: Jason and the Cruisers | WBEI |
| PA 314-240 | GROWING PAINS: Fast Times at Dewey High | WBEI |
| PA 314-238 | GROWING PAINS: Long Day's Journey Into Night | WBEI |
| PA 314-234 | GROWING PAINS: Call Me | WBEI |
| PA 317-572 | GROWING PAINS: Employee of the Month | WBEI |
| PA 314-241 | GROWING PAINS: Dream Lover | WBEI |
| PA 334-710 | GROWING PAINS: Do You Believe in Magic? | WBEI |
| PA 317-575 | GROWING PAINS: Jason's Rib | WBEI |
| PA 317-570 | GROWING PAINS: The Kid | WBEI |
| PA 317-573 | GROWING PAINS: The Breakfast Club | WBEI |
| PA 314-244 | GROWING PAINS: Choices | WBEI |
| PA 317-571 | GROWING PAINS: Higher Education | WBEI |
| PA 317-565 | GROWING PAINS: Some Enchanted Evening | WBEI |
| PA 317-574 | GROWING PAINS: Thank You, Willie Nelson | WBEI |

| PA 317-564 | GROWING PAINS: Thank God It's Friday | WBEI |
|---|---|---|
| PA 334-711 | GROWING PAINS: My Brother, Myself | WBEI |
| PA 334-745 | GROWING PAINS: Jimmy Durante Died for Your Sins | WBEI |
| PA 334-715 | GROWING PAINS: Carnival | WBEI |
| PA 334-712 | GROWING PAINS: The Awful Truth | WBEI |
| PA 334-714 | GROWING PAINS: Born Free | WBEI |
| PA 334-744 | GROWING PAINS: The Long Goodbye | WBEI |
| PA 334-713 | GROWING PAINS: Confidentially Yours | WBEI |
| PA 782-251 | Grumpier Old Men | WBEI |
| PA 1-347-067 | Happy Feet | WV Films III LLC. ("WVF III") |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |

| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
|---|---|---|
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-626-572 | He's Just Not That Into You | NLPI and IFP Blackswan GmbH & Co. KG |
| RE 862-402 | HONG KONG PHOOEY: Car Thieves. Zoo Story | Hanna-Barbera Productions, Inc. ("HBPI") |
| RE 862-403 | HONG KONG PHOOEY: Iron Head, the Robot. Cotton Pickin' Pocket Picker | HBPI |
| RE 862-404 | HONG KONG PHOOEY: Grandma Goody. Candle Power | HBPI |
| RE 862-405 | HONG KONG PHOOEY: The Penthouse Burglaries. Batty Bank Mob | HBPI |
| RE 862-406 | HONG KONG PHOOEY: The Voltage Villain. The Giggler | HBPI |
| RE 862-408 | HONG KONG PHOOEY: The Gumdrop Kid. Professor Presto, the Malevolent Magician | HBPI |
| RE 862-409 | HONG KONG PHOOEY: TV or Not TV. Stop Horsing Around | HBPI |

| | | |
|---|---|---|
| RE 862-407 | HONG KONG PHOOEY: Mirror, Mirror on the Wall. Great Movie Mystery | HBPI |
| RE 862-411 | HONG KONG PHOOEY: The Claw. Hong Kong Phooey vs. Hong Kong Phooey | HBPI |
| RE 862-410 | HONG KONG PHOOEY: The Abominable Snowman. Professor Crosshatch | HBPI |
| RE 862-412 | HONG KONG PHOOEY: Goldfisher. Green Thumb | HBPI |
| RE 862-413 | HONG KONG PHOOEY: From Bad to Verse. Kong and the Counterfeiters | HBPI |
| RE 862-414 | HONG KONG PHOOEY: The Great Choo Choo Robbery. Patty Cake, Patty Cake, Bakery Man | HBPI |
| RE 862-415 | HONG KONG PHOOEY: Mr. Tornado. The Little Crook Who Wasn't There | HBPI |
| RE 862-416 | HONG KONG PHOOEY: Dr. Disguiso. The Incredible Mr. Shrink | HBPI |
| RE 862-417 | HONG KONG PHOOEY: Comedy Cowboys | HBPI |
| PA 1-775-402; PA 1-397-259 | Horrible Bosses | WBEI |

| RE 253-376 | THE CURSE OF FRANKENSTEIN | WBEI |
|---|---|---|
| RE 830-071 | Dracula Has Risen from the Grave | Hammer Film Productions, Ltd. ("HFPL") |
| RE 767-264 | Frankenstein Must Be Destroyed | HFPL |
| RE 253-386 | Horror of Dracula | WBEI |
| RE 782-039 | Horton Hears a Who! | TEC |
| PA 1-590-883 | I Am Legend | WVF IV |
| PA 814-033 | In Love and War | NLPI |
| PA 1-333-917 | In the Land of Women | WBEI |
| PA 165-768 | Independence Day | WBEI |
| PA 1-352-416 | Infamous | WBEI |
| RE 828-272 | Kansas City Bomber | TEC |
| PA 454-692 | King Kong | RKO Pictures, Inc. |
| PA 883-710 | LA Confidential | Monarchy Enterprises, BV and Regency Entertainment (USA), Inc. |
| PA 918-759 | LA FEMME NIKITA (SERIES) "Brainwash" | WBEI |
| PA 918-739 | LA FEMME NIKITA (SERIES) "Charity" | WBEI |
| PA 918-747 | LA FEMME NIKITA (SERIES) "Choice" | WBEI |
| PA 918-745 | LA FEMME NIKITA (SERIES) "Escape" | WBEI |
| PA 918-742 | LA FEMME NIKITA (SERIES) "Friend" | WBEI |

| PA 918-750 | LA FEMME NIKITA (SERIES) "Gambit" | WBEI |
|---|---|---|
| PA 918-746 | LA FEMME NIKITA (SERIES) "Gray" | WBEI |
| PA 918-749 | LA FEMME NIKITA (SERIES) "Innocent" | WBEI |
| PA 918-740 | LA FEMME NIKITA (SERIES) "Love" | WBEI |
| PA 918-758 | LA FEMME NIKITA (SERIES) "Mercy" | WBEI |
| PA 918-753 | LA FEMME NIKITA (SERIES) "Missing" | WBEI |
| PA 918-744 | LA FEMME NIKITA (SERIES) "Mother" | WBEI |
| PA 918-738 | LA FEMME NIKITA (SERIES) "Nikita" | WBEI |
| PA 918-754 | LA FEMME NIKITA (SERIES) "Noise" | WBEI |
| PA 918-752 | LA FEMME NIKITA (SERIES) "Obsessed" | WBEI |
| PA 918-751 | LA FEMME NIKITA (SERIES) "Recruit" | WBEI |
| PA 918-748 | LA FEMME NIKITA (SERIES) "Rescue" | WBEI |

| PA 918-741 | LA FEMME NIKITA (SERIES) "Simone" | WBEI |
|---|---|---|
| PA 918-743 | LA FEMME NIKITA (SERIES) "Treason" | WBEI |
| PA 918-757 | LA FEMME NIKITA (SERIES) "Verdict" | WBEI |
| PA 918-755 | LA FEMME NIKITA (SERIES) "Voices" | WBEI |
| PA 918-756 | LA FEMME NIKITA (SERIES) "War" | WBEI |
| PA 936-940 | LA FEMME NIKITA (SERIES) "Adrian's Garden" | WBEI |
| PA 936-923 | LA FEMME NIKITA (SERIES) "Approaching Zero" | WBEI |
| PA 936-927 | LA FEMME NIKITA (SERIES) "Darkness Visible" | WBEI |
| PA 936-936 | LA FEMME NIKITA (SERIES) "Double Date" | WBEI |
| PA 936-941 | LA FEMME NIKITA (SERIES) "End Game" | WBEI |
| PA 936-929 | LA FEMME NIKITA (SERIES) "First Mission" | WBEI |
| PA 936-932 | LA FEMME NIKITA (SERIES) "Fuzzy Logic" | WBEI |

| | | |
|---|---|---|
| PA 936-926 | LA FEMME NIKITA (SERIES) "Half Life" | WBEI |
| PA 936-792 | LA FEMME NIKITA (SERIES) "Hard Landing" | WBEI |
| PA 936-939 | LA FEMME NIKITA (SERIES) "In Between" | WBEI |
| PA 936-934 | LA FEMME NIKITA (SERIES) "Inside Out" | WBEI |
| PA 936-938 | LA FEMME NIKITA (SERIES) "Last Night" | WBEI |
| PA 936-925 | LA FEMME NIKITA (SERIES) "Mandatory Refusal" | WBEI |
| PA 936-924 | LA FEMME NIKITA (SERIES) "New Regime" | WBEI |
| PA 936-935 | LA FEMME NIKITA (SERIES) "Not Was" | WBEI |
| PA 936-937 | LA FEMME NIKITA (SERIES) "Off Profile" | WBEI |
| PA 936-933 | LA FEMME NIKITA (SERIES) "Old Habits" | WBEI |
| PA 936-928 | LA FEMME NIKITA (SERIES) "Open Heart" | WBEI |
| PA 936-930 | LA FEMME NIKITA (SERIES) "Psychic Pilgrim" | WBEI |

| PA 936-931 | LA FEMME NIKITA (SERIES) "Soul Sacrifice" | WBEI |
|---|---|---|
| PA 936-921 | LA FEMME NIKITA (SERIES) "Spec Ops" | WBEI |
| PA 936-922 | LA FEMME NIKITA (SERIES) "Third Person" | WBEI |
| PA 991-849 | LA FEMME NIKITA (SERIES) "Looking For Michael" | WBEI |
| PA 991-850 | LA FEMME NIKITA (SERIES) "Someone Else's Shadow" | WBEI |
| PA 991-851 | LA FEMME NIKITA (SERIES) "Opening Night Jitters" | WBEI |
| PA 991-852 | LA FEMME NIKITA (SERIES) "Gates Of Hell" | WBEI |
| PA 991-853 | LA FEMME NIKITA (SERIES) "Imitation Of Death" | WBEI |
| PA 991-855 | LA FEMME NIKITA (SERIES) "Love And Country" | WBEI |
| PA 991-854 | LA FEMME NIKITA (SERIES) "Cat And Mouse" | WBEI |
| PA 991-857 | LA FEMME NIKITA (SERIES) "Outside The Box" | WBEI |
| PA 991-858 | LA FEMME NIKITA (SERIES) "Slipping Into Darkness" | WBEI |

| PA 991-856 | LA FEMME NIKITA (SERIES) "Under The Influence" | WBEI |
|---|---|---|
| PA 991-859 | LA FEMME NIKITA (SERIES) "Walk On By" | WBEI |
| PA 991-860 | LA FEMME NIKITA (SERIES) "Threshold Of Pain" | WBEI |
| PA 991-861 | LA FEMME NIKITA (SERIES) "Beyond The Pale" | WBEI |
| PA 991-863 | LA FEMME NIKITA (SERIES) "Han To Hand" | WBEI |
| PA 991-864 | LA FEMME NIKITA (SERIES) "Before I Sleep" | WBEI |
| PA 991-862 | LA FEMME NIKITA (SERIES) "I Remember Paris" | WBEI |
| PA 991-866 | LA FEMME NIKITA (SERIES) "All Good Things" | WBEI |
| PA 991-865 | LA FEMME NIKITA (SERIES) "Third Party Ripoff" | WBEI |
| PA 991-867 | LA FEMME NIKITA (SERIES) "Any Means Necessary" | WBEI |
| PA 991-870 | LA FEMME NIKITA (SERIES) "Three Eyed Turtle" | WBEI |
| PA 991-868 | LA FEMME NIKITA (SERIES) "Playing With Fire" | WBEI |

| PA 991-869 | LA FEMME NIKITA (SERIES) "On Borrowed Time" | WBEI |
|---|---|---|
| PA 1-660-824 | LA FEMME NIKITA (SERIES) "Getting out Of Reverse" | WBEI |
| PA 1-660-823 | LA FEMME NIKITA (SERIES) "There Are No Missions" | WBEI |
| PA 1-660-822 | LA FEMME NIKITA (SERIES) "View Of The Garden" | WBEI |
| PA 1-660-814 | LA FEMME NIKITA (SERIES) "Into The Looking Glass" | WBEI |
| PA 1-660-813 | LA FEMME NIKITA (SERIES) "Man In The Middle" | WBEI |
| PA 1-660-803 | LA FEMME NIKITA (SERIES) "Love, Honor & Cherish" | WBEI |
| PA 1-660-802 | LA FEMME NIKITA (SERIES) "Sympathy For The Devil" | WBEI |
| PA 1-660-817 | LA FEMME NIKITA (SERIES) "No One Lives Forever" | WBEI |
| PA 1-660-820 | LA FEMME NIKITA (SERIES) "Down A Crooked Path" | WBEI |
| PA 1-660-808 | LA FEMME NIKITA (SERIES) "He Came From Four" | WBEI |

| | | |
|---|---|---|
| PA 1-660-810 | LA FEMME NIKITA (SERIES) "Time To Be Heroes" | WBEI |
| PA 1-660-776 | LA FEMME NIKITA (SERIES) "Hell Hath No Fury" | WBEI |
| PA 1-660-806 | LA FEMME NIKITA (SERIES) "Kiss The Past Goodbye" | WBEI |
| PA 1-660-767 | LA FEMME NIKITA (SERIES) "Line In The Sand" | WBEI |
| PA 1-660-773 | LA FEMME NIKITA (SERIES) "Abort, Fail, Retry, Terminate" | WBEI |
| PA 1-660-770 | LA FEMME NIKITA (SERIES) "Catch A Falling Star" | WBEI |
| PA 1-669-052 | LA FEMME NIKITA (SERIES) "Sleeping With The Enemy" | WBEI |
| PA 1-660-825 | LA FEMME NIKITA (SERIES) "Toys In The Basement" | WBEI |
| PA 1-660-740 | LA FEMME NIKITA (SERIES) "Time Out Of Mind" | WBEI |
| PA 1-660-752 | LA FEMME NIKITA (SERIES) "Face In The Mirror" | WBEI |
| PA 1-660-747 | LA FEMME NIKITA (SERIES) "Up The Rabbit Hole" | WBEI |

| PA 1-660-742 | LA FEMME NIKITA (SERIES) "Four Light Years Farther" | WBEI |
|---|---|---|
| PA 1-337-1655 | Lady in the Water | WBEI |
| PA 327-399 | Lethal Weapon | WBEI |
| PA 417-701 | Lethal Weapon 2 | WBEI |
| PA 568-254 | Lethal Weapon 3 | WBEI |
| PA 1-355-566 | License to Wed | WVF III |
| PA 1-607-958 | LOST BOYS: THE TRIBE | WBEI |
| PA 1-744-777 | LOST BOYS: THE THIRST | Film Afrika Worldwide (Pty) Limited and ApolloMovie Beteiligungsgesellschaft GmbH |
| PA 1-383-167 | Lucky You | Lonely Film Productions, GmbH & Co. KG |
| PA 1-267-180 | March of the Penguins (Full Screen Edition) | Bonne Pioche, Alliance De Production Cinematographique, SARL, & WBEI |
| PA 834-109 | Mars Attacks! | WBEI |
| PA 1-590-848 | Michael Clayton | Clayton Productions, LLC |
| PA 1-250-671 | Million Dollar Baby | WBEI |
| PA 1-266-284 | Miss Congeniality 2 | WVF III |
| PA 1-350-034 | Music and Lyrics | WVF III |
| Pau 2-584-474 | My Big Fat Greek Wedding | Big Wedding, LLC |
| PA 1-224-245 | NASCAR - The IMAX Experience | WBEI |
| PA 014-408 | Network | MGM; United Artists Corporation ("UAC") |
| PA 208-027 | NIGHT COURT: All You Need Is Love | WBEI |

| PA 206-271 | NIGHT COURT: Santa Goes Downtown | WBEI |
|---|---|---|
| PA 206-270 | NIGHT COURT: The Former Harry Store | WBEI |
| PA 206-272 | NIGHT COURT: Welcome Back, Momma | WBEI |
| PA 206-268 | NIGHT COURT: The Eye of the Beholder | WBEI |
| PA 211-419 | NIGHT COURT: Death Threat | WBEI |
| PA 206-269 | NIGHT COURT: Once in Love with Harry | WBEI |
| PA 211-420 | NIGHT COURT: Quadrangle of Love | WBEI |
| PA 206-273 | NIGHT COURT: Wonder Drugs | WBEI |
| PA 211-416 | NIGHT COURT: Some Like It Hot | WBEI |
| PA 211-418 | NIGHT COURT: Harry and the Rock Star | WBEI |
| PA 211-417 | NIGHT COURT: Bull's Baby | WBEI |
| PA 227-870 | NIGHT COURT: Hi Honey, I'm Home | WBEI |
| PA 233-778 | NIGHT COURT: The Nun | WBEI |
| PA 233-777 | NIGHT COURT: Daddy For The Defense | WBEI |
| PA 241-055 | NIGHT COURT: Billie And The Cat | WBEI |
| PA 241-053 | NIGHT COURT: Pick A Number | WBEI |
| PA 248-713 | NIGHT COURT: The Computer Kid | WBEI |
| PA 241-056 | NIGHT COURT: Bull Gets A Kid | WBEI |

| | | |
|---|---|---|
| PA 241-062 | NIGHT COURT: Harry On Trial | WBEI |
| PA 241-054 | NIGHT COURT: Harry And The Madam | WBEI |
| PA 242-596 | NIGHT COURT: Inside Harry Stone | WBEI |
| PA 237-607 | NIGHT COURT: The Blizzard | WBEI |
| PA 237-606 | NIGHT COURT: Take My Wife, Please | WBEI |
| PA 242-597 | NIGHT COURT: The Birthday Visitor | WBEI |
| PA 246-299 | NIGHT COURT: Dan's Parents | WBEI |
| PA 248-714 | NIGHT COURT: Nuts About Harry | WBEI |
| PA 246-298 | NIGHT COURT: An Old Flame | WBEI |
| PA 246-612 | NIGHT COURT: The Gypsy | WBEI |
| PA 246-615 | NIGHT COURT: Battling Bailiff | WBEI |
| PA 246-614 | NIGHT COURT: Billie's Valentine | WBEI |
| PA 246-622 | NIGHT COURT: Married Alive | WBEI |
| PA 246-623 | NIGHT COURT: Mac And Quon Le: Together Again | WBEI |
| PA 251-143 | NIGHT COURT: World War III | WBEI |
| PA 315-045 | NIGHT COURT: Walk, Don't Wheel | WBEI |
| PA 273-436 | NIGHT COURT: Hello, Goodbye | WBEI |
| PA 280-511 | NIGHT COURT: The Hostage | WBEI |

| PA 280-501 | NIGHT COURT: Dad's First Date | WBEI |
|---|---|---|
| PA 280-499 | NIGHT COURT: Mac and Quon Le: No Reservations | WBEI |
| PA 273-437 | NIGHT COURT: Halloween, Too | WBEI |
| PA 280-500 | NIGHT COURT: Best of Friends | WBEI |
| PA 273-435 | NIGHT COURT: Dan's Boss | WBEI |
| PA 295-333 | NIGHT COURT: Up on the Roof | WBEI |
| PA 285-081 | NIGHT COURT: Wheels of Justice: Part 1 | WBEI |
| PA 285-092 | NIGHT COURT: Wheels of Justice: Part 2 | WBEI |
| PA 285-088 | NIGHT COURT: Walk Away, Renee | WBEI |
| PA 282-878 | NIGHT COURT: Dan's Escort | WBEI |
| PA 285-084 | NIGHT COURT: The Night Off | WBEI |
| PA 285-101 | NIGHT COURT: Harry and Leon | WBEI |
| PA 285-082 | NIGHT COURT: The Apartment | WBEI |
| PA 285-085 | NIGHT COURT: Leon, We Hardly Knew Ye | WBEI |
| PA 295-329 | NIGHT COURT: The Mugee | WBEI |
| PA 295-339 | NIGHT COURT: Could This Be Magic? | WBEI |
| PA 295-330 | NIGHT COURT: Monkey Business | WBEI |
| PA 295-328 | NIGHT COURT: The Retirement | WBEI |

| PA 295-340 | NIGHT COURT: Hurricane: Part 1 | WBEI |
|---|---|---|
| PA 295-338 | NIGHT COURT: Hurricane: Part 2 | WBEI |
| PA 1-067-333 | Ocean's Eleven | WV Films II LLC ("WVF II") |
| PA 1-354-843 | Ocean's Thirteen | WVF III |
| PA 1-091-741 | Path to War | Home Box Office Inc., successor-in-interest to Home Box Office, a division of Time Warner Entertainment Company, LP ("HBO") |
| PA 1-331-423 | Poseidon | WBEI; Virtual Studios, LLC |
| PA 922-932 | Practical Magic (Snap Case Packaging) | WVF |
| PA 1-692-623 | Preacher's Kid | WBEI |
| PA 988-019 | Price of Glory | NLPI |
| PA 1-637-539 | Return to House on Haunted Hill (Unrated) | WBEI |
| PAu 2-306-507 | Richie Rich's Christmas Wish | Harvey Comics, Inc. |
| PA 049-186 | ROOTS--THE NEXT GENERATIONS: No. 1 | WBEI |
| PA 049-180 | ROOTS--THE NEXT GENERATIONS: No. 2 | WBEI |
| PA 049-181 | ROOTS--THE NEXT GENERATIONS: No. 3 | WBEI |
| PA 049-182 | ROOTS--THE NEXT GENERATIONS: No. 4 | WBEI |
| PA 049-183 | ROOTS--THE NEXT GENERATIONS: No. 5 | WBEI |
| PA 049-185 | ROOTS--THE NEXT GENERATIONS: No. 6 | WBEI |
| PA 049-184 | ROOTS--THE NEXT GENERATIONS: No. 7 | WBEI |

| | | |
|---|---|---|
| PA 1-297-756 | Rumor Has It... | Munich Hoffman-Media, GmbH & Co. KG |
| PA 911-012 | Rush Hour | NLPI |
| PA 066-977 | SALEM'S LOT: Part One | WBEI |
| PA 066-978 | SALEM'S LOT: Part Two | WBEI |
| PA 1-712-608 | Samantha An American Girl Holiday | WBEI |
| RE 849-207 | Scarecrow | WBEI |
| PA 335-916 | Scooby Doo Where Are You?: Which Witch is Which? | HBPI |
| PA 335-917 | Scooby Doo Where Are You?: Go Away Ghost Ship | HBPI |
| PA 335-918 | Scooby Doo Where Are You?: Spooky Space Kook | HBPI |
| PA 335-919 | Scooby Doo Where Are You?: A Night of Fright is no Delight | HBPI |
| PA 1-803-806 | Scooby Doo: Abracadabra-Doo | HBPI |
| PA 1-793-256 | Scooby Doo: Camp Scare | HBPI |
| PA 1-755-659 | Scooby-Doo and the Goblin King | HBPI |
| PA 962-101 | Scooby-Doo! And the Witch's Ghost | HBPI |
| PA 1-119-725 | SEALAB 2021: In the Closet | CN |
| PA 1-119-723 | SEALAB 2021: Stimutacs | CN |
| PA 1-119-719 | SEALAB 2021: Swimming in Oblivion | CN |
| PA 1-119-720 | SEALAB 2021: Der Dieb | CN |

| | | |
|---|---|---|
| PA 1-119-722 | SEALAB 2021: The Policy | CN |
| PA 1-119-724 | SEALAB 2021: Hail Squishface | CN |
| PA 1-119-727 | SEALAB 2021: Bizarro | CN |
| PA 1-119-721 | SEALAB 2021: Legend of Baggy Pants | CN |
| PA 1-188-071 | SEALAB 2021: Tinfins | CN |
| PA 1-129-266 | SEALAB 2021: 7211 | CN |
| PA 1-188-067 | SEALAB 2021: Feast of Alvis | CN |
| PA 1-188-074 | SEALAB 2021: Brainswitch | CN |
| PA 1-188-069 | SEALAB 2021: Vacation | CN |
| PA 1-188-073 | SEALAB 2021: Fusebox | CN |
| PA 1-188-072 | SEALAB 2021: Article 4 | CN |
| PA 1-240-023 | SEALAB 2021: Return to Oblivion | CN |
| PA 1-240-813 | SEALAB 2021: Splitsville | CN |
| PA 1-240-106 | SEALAB 2021: Tourist Season | CN |
| PA 1-240-018 | SEALAB 2021: Red Dawn | CN |
| PA 1-240-026 | SEALAB 2021: Meet Beck Bristow | CN |
| PA 1-240-027 | SEALAB 2021: I, Robot, Really | CN |
| PA 1-240-017 | SEALAB 2021: Frozen Dinner | CN |
| PA 1-240-107 | SEALAB 2021: Tornado Shanks | CN |
| PA 1-596-875 | Semi-Pro | MFP Semi-Pro GmbH & Co. KG.; NLPI |
| PA 1-603-422 | SEX AND THE CITY | IFP Westcoast Erste GmbH & Co. KG; NLPI; HBO |

| | | |
|---|---|---|
| RE 608-561 | She | Hammer Film Productions, Ltd. |
| PA 1-589-941 | Shoot 'Em Up | NLPI |
| PA 1-079-395 | Showtime | WVF II |
| PA 605-650 | Singles | WBEI |
| PA 1-610-270 | THE SISTERHOOD OF THE TRAVELING PANTS 2 | Forever in Blue, LLC |
| PA 1-337-656 | Snakes on a Plane | Meradin Zweite Productions, GmbH & Co., KG & NLPI |
| PA 1-916-929 | Soldier | WBEI; MCPI |
| PA 1-600-216 | SPEED RACER | WVF IV |
| PA 1-604-823 | STAR WARS: THE CLONE WARS | Lucasfilm Ltd. |
| PA 193-768 | Strange Brew | M G M/U A Entertainment Company |
| RE 812-493 | Summer of '42 | WBEI |
| PA 1-331-425 | Superman Returns | WBEI |
| PA 1-279-010 | Syriana | WBEI |
| R 260-647 | Baby Face | TEC |
| R 239-534 | Red-Headed Woman | TEC |
| R 256-633 | The Devil's Brother | TEC |
| R 300-523 | Bonnie Scotland | TEC |
| R 630-783 | It's a Great Feeling | TEC |
| R 671-973 | Tea for Two | WBEI |
| RE 50-817 | April in Paris | WBEI |
| RE 279-855 | Tunnel of Love | Fields Productions Inc.; Arwin Productions, Inc. |
| RE 12-210 | Starlift | WBEI |
| R 671-973 | Tea for Two | WBEI |
| RE 050-817 | April in Paris | WBEI |
| RE 279-855 | The Tunnel of Love | Fields Productions, Inc. & Arwin Productions, Inc. |
| RE 012-210 | Starlift | WBEI |

| | | |
|---|---|---|
| PA 610-718 | Teenage Mutant Ninja Turtles III | Zellcom Industries, BV |
| PA 1-598-219 | TELL ME YOU LOVE ME: 01 | HBO |
| PA 1-598-217 | TELL ME YOU LOVE ME: 02 | HBO |
| PA 1-598-216 | TELL ME YOU LOVE ME: 03 | HBO |
| PA 1-596-548 | TELL ME YOU LOVE ME: 04 | HBO |
| PA 1-596-542 | TELL ME YOU LOVE ME: 05 | HBO |
| PA 1-596-541 | TELL ME YOU LOVE ME: 06 | HBO |
| PA 1-596-540 | TELL ME YOU LOVE ME: 07 | HBO |
| PA 1-596-539 | TELL ME YOU LOVE ME: 08 | HBO |
| PA 1-596-538 | TELL ME YOU LOVE ME: 09 | HBO |
| PA 1-596-543 | TELL ME YOU LOVE ME: 10 | HBO |
| PA 1-352-419 | Tenacious D in The Pick of Destiny | Macron Filmproduktion, GmbH & Co. Projekt 1 KG & NLPI |
| PA 1-653-356 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Pilot | Warner Bros Entertainment Inc. |
| PA 1-653-362 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Gnothi Seauton | Warner Bros Entertainment Inc. |
| PA 1-653-357 | TERMINATOR: THE SARAH CONNOR CHRONICLES: The Turk | Warner Bros Entertainment Inc. |

| PA 1-658-071 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Heavy Metal | Warner Bros Entertainment Inc. |
|---|---|---|
| PA 1-653-358 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Queen's Gambit | Warner Bros Entertainment Inc. |
| PA 1-653-360 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Dungeons & Dragons | Warner Bros Entertainment Inc. |
| PA 1-653-355 | TERMINATOR: THE SARAH CONNOR CHRONICLES: The Demon Hand | Warner Bros Entertainment Inc. |
| PA 1-653-359 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Vick's Chip | Warner Bros Entertainment Inc. |
| PA 1-653-361 | TERMINATOR: THE SARAH CONNOR CHRONICLES: What He Beheld | Warner Bros Entertainment Inc. |
| PA 1-210-058 | TERMINATOR 3: RISE OF THE MACHINES | IMF Internationale Medien und Film GmbH & Co. 3 Produktions, KG |
| PA 1-628-221 | TERMINATOR SALVATION | T Asset Acquisition Company, LLC. |
| PA 376-648 | THE ALL NEW SUPER FRIENDS HOUR: The Brain Machine/Joy Ride/Invasion of the Earthors/The Whirlpool | HBPI; D.C. Comics, Inc. ("DC") |

| | | |
|---|---|---|
| PA 376-662 | THE ALL NEW SUPER FRIENDS HOUR: Invasion of the Hydronoids/Hitchhike/City in a Bottle/Space Emergency | HBPI; DC |
| PA 376-673 | THE ALL NEW SUPER FRIENDS HOUR: The Marsh Monster/Runaways/Will the World Collide?/Time Rescue | HBPI; DC |
| PA 376-663 | THE ALL NEW SUPER FRIENDS HOUR: Doctor Fright/Drag Race/Day of the Plant Creatures/Fire | HBPI; DC |
| PA 376-664 | THE ALL NEW SUPER FRIENDS HOUR: The Monster of Dr. Droid/Vandals/SuperFriends vs. SuperFriends/Energy Mass | HBPI; DC |
| PA 376-661 | THE ALL NEW SUPER FRIENDS HOUR: The Secret Four/Tiger on the Loose/The Mysterious Time Creatures/The Antidote | HBPI; DC |
| PA 376-665 | THE ALL NEW SUPER FRIENDS HOUR: The Enforcer/Shark/Planet of the Neanderthals/Flood of Diamonds | HBPI; DC |

| PA 376-668 | THE ALL NEW SUPER FRIENDS HOUR: The Collector/Handicap/The Mind Maidens/Alaska Peril | HBPI; DC |
|---|---|---|
| PA 376-667 | THE ALL NEW SUPER FRIENDS HOUR: Attack of the Giant Squid/Game of Chicken/Water Beast/Volcano | HBPI; DC |
| PA 376-666 | THE ALL NEW SUPER FRIENDS HOUR: Invisible Menace/Initiation/Coming of the Arthropods/River of Doom | HBPI; DC |
| PA 376-670 | THE ALL NEW SUPER FRIENDS HOUR: Forbidden Power/Pressure Point/The Lion Men/The Day of the Rats | HBPI; DC |
| PA 376-671 | THE ALL NEW SUPER FRIENDS HOUR: Man-Beasts of XRA/Prejudice/Tiny World of Terror/Tibetan Raiders | HBPI; DC |
| PA 376-672 | THE ALL NEW SUPER FRIENDS HOUR: Frozen Peril/Dangerous Prank/The Mummy of Nazca/Cable Car Rescue | HBPI; DC |

| | | |
|---|---|---|
| PA 376-669 | THE ALL NEW SUPER FRIENDS HOUR: The Fifty Foot Woman/Cheating/Exploration Earth/Attack of the Killer Bees | HBPI; DC |
| PA 376-674 | THE ALL NEW SUPER FRIENDS HOUR: The Protector/Stowaways/The Ghost/Rampage | HBPI; DC |
| PA 1-590-837 | The Assassination of Jesse James by the Coward Robert Ford | Virtual Studios LLC; WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |

| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
|---|---|---|
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |
| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |

| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
|---|---|---|
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-589-879 | The Brave One | WVF IV |
| PA 702-334 | The Bridges of Madison County | WBEI |
| PA 290-480 | The Color Purple (Two-Disc Special Edition) | WBEI |
| PA 1-606-857 | THE DARK KNIGHT | WBEI |
| PA 240-437 | THE DUKES OF HAZZARD: Happy Birthday, General Lee | WBEI |
| PA 232-353 | THE DUKES OF HAZZARD: Welcome, Waylon Jennings | WBEI |
| PA 232-350 | THE DUKES OF HAZZARD: Doctor Jekyll and Mister Duke | WBEI |
| PA 232-349 | THE DUKES OF HAZZARD: Robot P. Coltrane | WBEI |
| PA 240-446 | THE DUKES OF HAZZARD: No More Mister Nice Guy | WBEI |

| PA 240-441 | THE DUKES OF HAZZARD: The Dukes in Hollywood | WBEI |
|---|---|---|
| PA 240-432 | THE DUKES OF HAZZARD: Cool Hands, Luke & Bo | WBEI |
| PA 257-064 | THE DUKES OF HAZZARD: Go West, Young Dukes | WBEI |
| PA 248-773 | THE DUKES OF HAZZARD: Cale Yarborough Comes to Hazzard | WBEI |
| PA 240-438 | THE DUKES OF HAZZARD: Danger on the Hazzard Express | WBEI |
| PA 241-521 | THE DUKES OF HAZZARD: Sittin' Dukes | WBEI |
| PA 240-433 | THE DUKES OF HAZZARD: Sky Bandits over Hazzard | WBEI |
| PA 241-522 | THE DUKES OF HAZZARD: The Haunting of J.D. Hogg | WBEI |
| PA 241-520 | THE DUKES OF HAZZARD: When You Wish Upon a Hogg | WBEI |
| PA 248-784 | THE DUKES OF HAZZARD: Strange Visitor to Hazzard | WBEI |
| PA 248-785 | THE DUKES OF HAZZARD: Enos and Daisy's Wedding | WBEI |
| PA 257-063 | THE DUKES OF HAZZARD: Opening Night at the Boar's Nest | WBEI |

| PA 095-566 | The First Easter Rabbit | Rankin/Bass Productions, Inc. |
|---|---|---|
| PA 1-368-280 | The Fountain | WBEI; Regency Entertainment (USA), Inc., and Monarchy Enterprises, SARL |
| PA 659-535 | THE FUGITIVE | WBEI |
| PA 986-142 | The Green Mile | CR Films, LLC |
| PA 1-643-119 | THE HANGOVER | IFP Westcoast Erste GmbH & Co. KG. |
| PA 207-393 | THE ICE PIRATES | M G M/U A Entertainment Company |
| PA 1-589-338 | The Invasion | WVF III |
| PA 564-328 | THE LAST BOY SCOUT | WBEI |
| PA 1-378-659 | The Last Mimzy | NLPI |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | NLPI |
| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmproduktion, GmbH & Co. KG & NLPI |
| PA 1-718-989 | THE LOSERS (2010) | Dark Castle Holdings, LLC. |
| PA 368-567 | THE LOST BOYS | WBEI |
| PA 393-131 | The Maltese Falcon | TEC |
| RE 669-975 | The Man Called Flintstone | HBPI |
| PA 688-626 | The Pelican Brief | WBEI |
| PA 1-250-537 | THE POLAR EXPRESS | WBEI |
| PA 874-690 | THE POSTMAN | WBEI |
| PA 171-009 | THE SMURFS: Sleepwalking Smurfs | Hanna-Barbera Productions ("HBP"); SEPP, S.A. ("SEPP") |
| PA 171-009 | THE SMURFS: The Littlest Giant | HBP; SEPP |

| PA 171-009 | THE SMURFS: Squeaky | HBP; SEPP |
|---|---|---|
| PA 184-081 | THE SMURFS: The Sorcery of Maltrouchu | HBP; SEPP |
| PA 171-013 | THE SMURFS: All's Smurfy That Ends Smurfy | HBP; SEPP |
| PA 949-615 | THE MATRIX | WVF |
| PA 1-121-348 | THE MATRIX RELOADED | WVF III |
| PA 1-188-656 | THE MATRIX REVOLUTIONS | WVF III |
| PA 1-223-192 | THE ANIMATRIX | WVF III |
| PA 1-799-078 | THE VAMPIRE DIARIES: The Return | WBEI; CBS Studios Inc. ("CBS") |
| PA 1-799-070 | THE VAMPIRE DIARIES: Brave New World | WBEI; CBS |
| PA 1-799-071 | THE VAMPIRE DIARIES: Bad Moon Rising | WBEI; CBS |
| PA 1-799-082 | THE VAMPIRE DIARIES: Memory Lane | WBEI; CBS |
| PA 1-799-074 | THE VAMPIRE DIARIES: Kill Or Be Killed | WBEI; CBS |
| PA 1-799-084 | THE VAMPIRE DIARIES: Plan B | WBEI; CBS |
| PA 1-799-072 | THE VAMPIRE DIARIES: Masquerade | WBEI; CBS |
| PA 1-799-073 | THE VAMPIRE DIARIES: Rose | WBEI; CBS |
| PA 1-799-075 | THE VAMPIRE DIARIES: Katerina | WBEI; CBS |
| PA 1-799-064 | THE VAMPIRE DIARIES: The Sacrifice | WBEI; CBS |

| PA 1-799-047 | THE VAMPIRE DIARIES: By The Light Of The Moon | WBEI; CBS |
|---|---|---|
| PA 1-799-065 | THE VAMPIRE DIARIES: The Descent | WBEI; CBS |
| PA 1-799-067 | THE VAMPIRE DIARIES: Daddy Issues | WBEI; CBS |
| PA 1-799-058 | THE VAMPIRE DIARIES: Crying Wolf | WBEI; CBS |
| PA 1-799-062 | THE VAMPIRE DIARIES: The Dinner Party | WBEI; CBS |
| PA 1-799-029 | THE VAMPIRE DIARIES: The House Guest | WBEI; CBS |
| PA 1-799-087 | THE VAMPIRE DIARIES: Know Thy Enemy | WBEI; CBS |
| PA 1-799-040 | THE VAMPIRE DIARIES: The Last Dance | WBEI; CBS |
| PA 1-799-042 | THE VAMPIRE DIARIES: Klaus | WBEI; CBS |
| PA 1-799-038 | THE VAMPIRE DIARIES: The Last Day | WBEI; CBS |
| PA 1-799-045 | THE VAMPIRE DIARIES: The Sun Also Rises | WBEI; CBS |
| PA 1-799-086 | THE VAMPIRE DIARIES: As I Lay Dying | WBEI; CBS |
| PA 1-806-075 | THE VAMPIRE DIARIES: The Birthday | WBEI; CBS |
| PA 1-840-715 | THE VAMPIRE DIARIES: The Hybrid | WBEI; CBS |

| PA 1-840-836 | THE VAMPIRE DIARIES: The End Of The Affair | WBEI; CBS |
|---|---|---|
| PA 1-840-714 | THE VAMPIRE DIARIES: Disturbing Behavior | WBEI; CBS |
| PA 1-840-717 | THE VAMPIRE DIARIES: The Reckoning | WBEI; CBS |
| PA 1-840-716 | THE VAMPIRE DIARIES: Smells Like Teen Spirit | WBEI; CBS |
| PA 1-840-829 | THE VAMPIRE DIARIES: Ghost World | WBEI; CBS |
| PA 1-840-721 | THE VAMPIRE DIARIES: Ordinary People | WBEI; CBS |
| PA 1-840-703 | THE VAMPIRE DIARIES: Homecoming | WBEI; CBS |
| PA 1-840-820 | THE VAMPIRE DIARIES: The New Deal | WBEI; CBS |
| PA 1-840-719 | THE VAMPIRE DIARIES: Our Town | WBEI; CBS |
| PA 1-840-698 | THE VAMPIRE DIARIES: The Ties That Bind | WBEI; CBS |
| PA 1-840-722 | THE VAMPIRE DIARIES: Bringing Out The Dead | WBEI; CBS |
| PA 1-840-708 | THE VAMPIRE DIARIES: Dangerous Liaisons | WBEI; CBS |
| PA 1-840-706 | THE VAMPIRE DIARIES: All My Children | WBEI; CBS |
| PA 1-840-720 | THE VAMPIRE DIARIES: 1912 | WBEI; CBS |

| PA 1-843-357 | THE VAMPIRE DIARIES: Break On Through | WBEI; CBS |
|---|---|---|
| PA 1-843-356 | THE VAMPIRE DIARIES: The Murder Of One | WBEI; CBS |
| PA 1-843-353 | THE VAMPIRE DIARIES: Heart Of Darkness | WBEI; CBS |
| PA 1-843-350 | THE VAMPIRE DIARIES: Do Not Go Gentle | WBEI; CBS |
| PA 1-843-352 | THE VAMPIRE DIARIES: Before Sunset | WBEI; CBS |
| PA 1-806-077 | THE VAMPIRE DIARIES: The Departed | WBEI; CBS |
| PA 1-207-337 | THE VENTURE BROS.: The Terrible Secret Of Turtle Bay | CN |
| PA 1-243-613 | THE VENTURE BROS.: Dia De Los Dangerous | CN |
| PA 1-243-619 | THE VENTURE BROS.: Careers In Science | CN |
| PA 1-243-623 | THE VENTURE BROS.: Home Insecurity | CN |
| PA 1-243-624 | THE VENTURE BROS.: The Incredible Mr. Brisby | CN |
| PA 1-243-617 | THE VENTURE BROS.: Eeeney, Meeney, Miney Magic! | CN |
| PA 1-243-614 | THE VENTURE BROS.: Ghosts Of The Sargasso | CN |

| | | |
|---|---|---|
| PA 1-243-615 | THE VENTURE BROS.: Ice Station--Impossible! | CN |
| PA 1-243-618 | THE VENTURE BROS.: Mid-Life Chrysalis | CN |
| PA 1-243-616 | THE VENTURE BROS.: Are You There God, It's Me, Dean | CN |
| PA 1-250-069 | THE VENTURE BROS.: Tag-Sale - You're It! | CN |
| PA 1-250-070 | THE VENTURE BROS.: Past Tense | CN |
| PA 1-250-073 | THE VENTURE BROS.: The Trial Of The Monarch | CN |
| PA 1-250-059 | THE VENTURE BROS.: Return To Spider-Skull Island | CN |
| PA 1-257-177 | THE VENTURE BROS.: A Very Venture Christmas | CN |
| RE 831-673 | THE WALTONS: The Foundling | WBEI |
| RE 831-674 | THE WALTONS: The Carnival | WBEI |
| RE 831-669 | THE WALTONS: The Calf | WBEI |
| RE 831-671 | THE WALTONS: The Hunt | WBEI |
| RE 831-668 | THE WALTONS: The Typewriter | WBEI |
| RE 831-670 | THE WALTONS: The Star | WBEI |
| RE 831-662 | THE WALTONS: The Sinner | WBEI |

| PA 073-747 | THE WALTONS: The Boy from the C.C.C. | WBEI |
|---|---|---|
| RE 831-665 | THE WALTONS: The Ceremony | WBEI |
| RE 831-672 | THE WALTONS: The Legend | WBEI |
| RE 831-666 | THE WALTONS: The Literary Man | WBEI |
| RE 831-664 | THE WALTONS: The Dust Bowl Cousins | WBEI |
| RE 831-663 | THE WALTONS: The Reunion | WBEI |
| RE 831-661 | THE WALTONS: The Minstrel | WBEI |
| PA 073-732 | THE WALTONS: The Actress | WBEI |
| PA 073-752 | THE WALTONS: The Fire | WBEI |
| PA 073-762 | THE WALTONS: The Love Story | WBEI |
| PA 073-774 | THE WALTONS: The Courtship | WBEI |
| PA 073-734 | THE WALTONS: The Gypsies | WBEI |
| PA 073-735 | THE WALTONS: The Deed | WBEI |
| PA 073-731 | THE WALTONS: The Scholar | WBEI |
| PA 073-753 | THE WALTONS: The Bicycle | WBEI |
| PA 073-775 | THE WALTONS: The Townie | WBEI |
| PA 073-743 | THE WALTONS: The Easter Story | WBEI |

| | | |
|---|---|---|
| 1939: R 392-365<br>2008: Pau 3-483-597 | The Women (1939; 2008) | 1939: Turner Entertainment Co., successor-in-interest to Metro-Goldwyn-Mayer Inc.<br>2008: Medea Capital LLC |
| PA 1-267-193 | Tim Burton's Corpse Bride | Patalex II Productions, Ltd. |
| PA 1-303-495 | TOM and JERRY: The Fast and the Furry | TEC |
| RE 023-193 | TOM and JERRY WHISKER'S AWAY: Cruise Cat | TEC |
| RE 084-869 | TOM and JERRY WHISKER'S AWAY: Neapolitan Mouse | TEC |
| RE 043-642 | TOM and JERRY WHISKER'S AWAY: Posse Cat | TEC |
| RE 043-684 | TOM and JERRY WHISKER'S AWAY: The two Mouseketeers | TEC |
| RE 189-408 | TOM and JERRY WHISKER'S AWAY: Mucho Mouse | TEC |
| R 570-603 | TOM and JERRY WHISKER'S AWAY: Cat Fishin' | TEC |
| R 654-704 | TOM and JERRY WHISKER'S AWAY: Texas Tom | TEC |
| PA 1-686-688 | TREME: Do You Know What It Means? | HBO |
| PA 1-686-691 | TREME: Meet De Boys On The Battlefront | HBO |
| PA 1-686-694 | TREME: Right Place, Wrong Time | HBO |

| PA 1-686-695 | TREME: At The Foot of Canal Street | HBO |
|---|---|---|
| PA 1-687-984 | TREME: Shame, Shame, Shame | HBO |
| PA 1-687-982 | TREME: Shallow Water, Oh Mama | HBO |
| PA 1-687-980 | TREME: Smoke My Piece Pipe | HBO |
| PA 1-697-073 | TREME: All On A Mardi Gras Day | HBO |
| PA 1-697-072 | TREME: Wish Someone Would Care | HBO |
| PA 1-783-912 | TREME: I'll Fly Away | HBO |
| PA 1-743-069 | TREME: Accentuate The Positive | HBO |
| PA 1-739-172 | TREME: Everything I Do Gonh Be Funky | HBO |
| PA 1-750-437 | TREME: OnYour Way Down | HBO |
| PA 1-746-591 | TREME: Santa Claus, Do You Ever Get The Blues? | HBO |
| PA 1-746-579 | TREME: Slip Away | HBO |
| PA 1-746-582 | TREME: Feels Like Rain | HBO |
| PA 1-746-583 | TREME: Carnival Time | HBO |
| PA 1-756-008 | TREME: Can I Change My Mind | HBO |
| PA 1-748-878 | TREME: What Is New Orleans? | HBO |
| PA 1-748-782 | TREME: That's What Lovers Do? | HBO |
| PA 1-748-781 | TREME: Do Whatcha Wanna | HBO |
| PA 665-213 | TRUE ROMANCE | MCPI |
| PA 775-035 | Two if by Sea | MCPI |

| PA 676-177 | Under Siege 2: Dark Territory | Warner Bros. Productions, Ltd., Monarchy Enterprises, BV, Regency Entertainment (USA), Inc |
|---|---|---|
| PA 1-734-782 | UNKNOWN | Dark Castle Holdings, LLC. |
| PA 1-693-941 | VALENTINE'S DAY | NLPI |
| PA 1-611-051 | VERONICA MARS: Pilot | WBEI |
| PA 1-611-054 | VERONICA MARS: Credit Where Credit's Due | WBEI |
| PA 1-611-056 | VERONICA MARS: Meet John Smith | WBEI |
| PA 1-611-050 | VERONICA MARS: The Wrath of Con | WBEI |
| PA 1-611-065 | VERONICA MARS: You Think You Know Somebody | WBEI |
| PA 1-611-066 | VERONICA MARS: Return Of The Kane | WBEI |
| PA 1-611-061 | VERONICA MARS: The Girl Next Door | WBEI |
| PA 1-611-060 | VERONICA MARS: Like A Virgin | WBEI |
| PA 1-611-068 | VERONICA MARS: Drinking The Kool-Aid | WBEI |
| PA 1-611-074 | VERONICA MARS: A Echolls Family Christmas | WBEI |
| PA 1-611-067 | VERONICA MARS: Silence Of The Lamb | WBEI |
| PA 1-611-070 | VERONICA MARS: Clash Of The Tritons | WBEI |
| PA 1-611-072 | VERONICA MARS: Lord Of The Bling | WBEI |

| PA 1-611-071 | VERONICA MARS: Mars vs. Mars | WBEI |
|---|---|---|
| PA 1-611-063 | VERONICA MARS: Ruskie Business | WBEI |
| PA 1-611-047 | VERONICA MARS: Betty And Veronica | WBEI |
| PA 1-611-057 | VERONICA MARS: Kanes And Abel's | WBEI |
| PA 1-611-049 | VERONICA MARS: Weapons Of Class Destruction | WBEI |
| PA 1-611-048 | VERONICA MARS: Hot Dogs | WBEI |
| PA 1-611-046 | VERONICA MARS: M.A.D. | WBEI |
| PA 1-611-045 | VERONICA MARS: A Trip To The Dentist | WBEI |
| PA 1-611-053 | VERONICA MARS: Leave It To Beaver | WBEI |
| PA 1-829-301 | VERONICA MARS: Normal Is The Watchword | WBEI |
| PA 1-829-309 | VERONICA MARS: Driver Ed | WBEI |
| PA 1-829-229 | VERONICA MARS: Cheatty Cheatty Bang Bang | WBEI |
| PA 1-827-698 | VERONICA MARS: Green-Eyed Monster | WBEI |
| PA 1-829-242 | VERONICA MARS: Blast From The Past | WBEI |
| PA 1-827-518 | VERONICA MARS: Rat Saw God | WBEI |
| PA 1-829-297 | VERONICA MARS: Nobody Puts Baby In A Corner | WBEI |

| PA 1-800-085 | VERONICA MARS: Ahoy Mateys | WBEI |
|---|---|---|
| PA 1-829-257 | VERONICA MARS: My Mother, The Fiend | WBEI |
| PA 1-829-300 | VERONICA MARS: One Angry Veronica | WBEI |
| PA 1-829-317 | VERONICA MARS: Donut Run | WBEI |
| PA 1-829-298 | VERONICA MARS: Rashard And Wallace Go To White Castle | WBEI |
| PA 1-800-086 | VERONICA MARS: Ain't No Magic Mountain High Enough | WBEI |
| PA 1-829-236 | VERONICA MARS: Versatile Toppings | WBEI |
| PA 1-827-700 | VERONICA MARS: The Quick And The Wed | WBEI |
| PA 1-827-699 | VERONICA MARS: The Rapes Of Graff | WBEI |
| PA 1-800-089 | VERONICA MARS: Plan B | WBEI |
| PA 1-800-095 | VERONICA MARS: I Am God | WBEI |
| PA 1-800-096 | VERONICA MARS: Nevermind The Buttocks | WBEI |
| PA 1-800-100 | VERONICA MARS: Look Who's Stalking | WBEI |
| PA 1-800-091 | VERONICA MARS: Happy Go Lucky | WBEI |
| PA 1-800-098 | VERONICA MARS: Not Pictured | WBEI |
| PA 1-827-920 | VERONICA MARS: Welcome Wagon | WBEI |

| | | |
|---|---|---|
| PA 1-827-500 | VERONICA MARS: My Big Fat Greek Rush Week | WBEI |
| PA 1-827-661 | VERONICA MARS: Wichita Linebacker | WBEI |
| PA 1-827-506 | VERONICA MARS: Charlie Don't Surf | WBEI |
| PA 1-827-673 | VERONICA MARS: President Evil | WBEI |
| PA 1-827-609 | VERONICA MARS: Hi Infidelity | WBEI |
| PA 1-827-668 | VERONICA MARS: Of Vice And Men | WBEI |
| PA 1-827-679 | VERONICA MARS: Lord Of The Pi's | WBEI |
| PA 1-827-689 | VERONICA MARS: Spit & Eggs | WBEI |
| PA 1-827-696 | VERONICA MARS: Show Me The Monkey | WBEI |
| PA 1-827-693 | VERONICA MARS: Poughkeepsie, Tramps And Thieves | WBEI |
| PA 1-827-686 | VERONICA MARS: There's Got To Be A Morning After Pill | WBEI |
| PA 1-827-691 | VERONICA MARS: Postgame Mortem | WBEI |
| PA 1-827-682 | VERONICA MARS: Mars Bars | WBEI |
| PA 1-827-583 | VERONICA MARS: Papa's Cabin | WBEI |
| PA 1-827-578 | VERONICA MARS: Un-American Graffiti | WBEI |
| PA 1-827-601 | VERONICA MARS: Debasement Tapes | WBEI |

| PA 1-829-311 | VERONICA MARS: I Know What You'll Do Next Summer | WBEI |
|---|---|---|
| PA 1-827-921 | VERONICA MARS: Weevil's Wobble | WBEI |
| PA 1-829-306 | VERONICA MARS: The Bitch Is Back | WBEI |
| PA 352-136 | WAIT TILL YOUR FATHER GETS HOME: The Fling | HBPI |
| PA 351-152 | WAIT TILL YOUR FATHER GETS HOME: Alice's Dress | HBPI |
| PA 351-153 | WAIT TILL YOUR FATHER GETS HOME: The Hippie | HBPI |
| PA 352-137 | WAIT TILL YOUR FATHER GETS HOME: The Beach Vacation | HBPI |
| PA 351-154 | WAIT TILL YOUR FATHER GETS HOME: Help Wanted | HBPI |
| PA 351-155 | WAIT TILL YOUR FATHER GETS HOME: Love Story | HBPI |
| PA 351-156 | WAIT TILL YOUR FATHER GETS HOME: The Victim | HBPI |
| PA 351-157 | WAIT TILL YOUR FATHER GETS HOME: Chet's Job | HBPI |
| PA 351-158 | WAIT TILL YOUR FATHER GETS HOME: Chet's Fiancee | HBPI |
| PA 351-159 | WAIT TILL YOUR FATHER GETS HOME: The Mouse | HBPI |

| PA 351-160 | WAIT TILL YOUR FATHER GETS HOME: Duty Calls | HBPI |
|---|---|---|
| PA 351-161 | WAIT TILL YOUR FATHER GETS HOME: Expectant Papa | HBPI |
| PA 351-162 | WAIT TILL YOUR FATHER GETS HOME: The New Car | HBPI |
| PA 351-163 | WAIT TILL YOUR FATHER GETS HOME: The New House | HBPI |
| PA 351-164 | WAIT TILL YOUR FATHER GETS HOME: The Prowler | HBPI |
| PA 351-165 | WAIT TILL YOUR FATHER GETS HOME: Mama's Identity | HBPI |
| PA 351-166 | WAIT TILL YOUR FATHER GETS HOME: The Patient | HBPI |
| PA 351-167 | WAIT TILL YOUR FATHER GETS HOME: The Swimming Pool | HBPI |
| PA 351-168 | WAIT TILL YOUR FATHER GETS HOME: Sweet Sixteen | HBPI |
| PA 352-165 | WAIT TILL YOUR FATHER GETS HOME: The Commune | HBPI |
| PA 351-169 | WAIT TILL YOUR FATHER GETS HOME: Music Tycoon | HBPI |
| PA 351-170 | WAIT TILL YOUR FATHER GETS HOME: Accidents Will Happen | HBPI |

| | | |
|---|---|---|
| PA 351-171 | WAIT TILL YOUR FATHER GETS HOME: Papa in New York | HBPI |
| PA 351-177 | WAIT TILL YOUR FATHER GETS HOME: The Neighbors | HBPI |
| RE 528-578 | PALM SPRINGS WEEKEND | WBEI |
| RE 381-051 | PARRISH | WBEI |
| RE 484-434 | ROME ADVENTURE | WBEI |
| RE 434-240 | SUSAN SLADE | WBEI |
| PA 1-630-904; PA 1-397-006 | WATCHMEN | WBEI; PPC; Legendary Pictures Funding, LLC |
| PA 1-137-753 | What a Girl Wants | WBEI and Gaylord Films, LLC |
| PA 1-276-687 | WHAT'S NEW SCOOBY-DOO? : A Scooby Doo Halloween | Hanna-Barbera Cartoons, Inc. ("HBCI") |
| PA 1-375-292 | WHAT'S NEW SCOOBY-DOO? : A Scooby-Doo Valentine | HBCI |
| PA 1-270-599 | WHAT'S NEW SCOOBY-DOO? : There's No Creature Like Snow Creature | HBCI |
| PA 1-270-600 | WHAT'S NEW SCOOBY-DOO? : 3-D Struction | HBCI |
| PA 1-270-601 | WHAT'S NEW SCOOBY-DOO? : Space Ape at the Cape | HBCI |
| PA 1-270-598 | WHAT'S NEW SCOOBY-DOO? : Big Scare in the Big Easy | HBCI |

| PA 1-270-643 | WHAT'S NEW SCOOBY-DOO? : It's Mean, It's Green, It's the Mystery Machine | HBCI |
|---|---|---|
| PA 1-270-602 | WHAT'S NEW SCOOBY-DOO? : Riva Ras Regas | HBCI |
| PA 1-270-592 | WHAT'S NEW SCOOBY-DOO? : Roller Ghoster Ride | HBCI |
| PA 1-270-606 | WHAT'S NEW SCOOBY-DOO? : Safari So Goodi! | HBCI |
| PA 1-270-605 | WHAT'S NEW SCOOBY-DOO? : She Sees Sea Monsters by the Sea Shore | HBCI |
| PA 1-270-604 | WHAT'S NEW SCOOBY-DOO? : Toy Scary Boo | HBCI |
| PA 1-270-609 | WHAT'S NEW SCOOBY-DOO? : Lights! Camera! Mayhem! | HBCI |
| PA 1-270-608 | WHAT'S NEW SCOOBY-DOO? : Pompeii and Circumstance | HBCI |
| PA 1-270-607 | WHAT'S NEW SCOOBY-DOO? : The Unnatural | HBCI |
| PA 1-270-603 | WHAT'S NEW SCOOBY-DOO? : Scooby-Doo Christmas | HBCI |
| PA 1-278-783 | WHAT'S NEW SCOOBY-DOO? : Big Appetite in Little Tokyo | HBCI |

| PA 1-276-688 | WHAT'S NEW SCOOBY-DOO? : Mummy Scares Best | HBCI |
|---|---|---|
| PA 1-277-023 | WHAT'S NEW SCOOBY-DOO? : The Fast and the Wormious | HBCI |
| PA 1-276-685 | WHAT'S NEW SCOOBY-DOO? : High-Tech House of the Future | HBCI |
| PA 1-276-692 | WHAT'S NEW SCOOBY-DOO? : The Vampire Strikes Back | HBCI |
| PA 1-276-701 | WHAT'S NEW SCOOBY-DOO? : New Mexico, Old Monster | HBCI |
| PA 1-276-700 | WHAT'S NEW SCOOBY-DOO? : Homeward Hound | HBCI |
| PA 1-276-691 | WHAT'S NEW SCOOBY-DOO? : The San Franpsycho | HBCI |
| PA 1-276-694 | WHAT'S NEW SCOOBY-DOO? : Recipe for Disaster | HBCI |
| PA 1-276-690 | WHAT'S NEW SCOOBY-DOO? : Large Dragon at Large! | HBCI |
| PA 1-276-689 | WHAT'S NEW SCOOBY-DOO? : Simple Plan and the Invisible Madman | HBCI |
| PA 1-276-698 | WHAT'S NEW SCOOBY-DOO? : Uncle Scooby and Antarctica | HBCI |
| PA 1-276-699 | WHAT'S NEW SCOOBY-DOO? : It's All Greek to Scooby | HBCI |

| PA 1-375-296 | WHAT'S NEW SCOOBY-DOO? : Fright House of a Lighthouse | HBCI |
|---|---|---|
| PA 1-375-298 | WHAT'S NEW SCOOBY-DOO? : Go West, Young Scoob | HBCI |
| PA 1-375-295 | WHAT'S NEW SCOOBY-DOO? : Wrestle Maniacs | HBCI |
| PA 1-375-291 | WHAT'S NEW SCOOBY-DOO? : Ready to Scare | HBCI |
| PA 1-375-293 | WHAT'S NEW SCOOBY-DOO? : Farmed and Dangerous | HBCI |
| PA 1-375-300 | WHAT'S NEW SCOOBY-DOO? : Diamonds Are a Ghouls Best Friend | HBCI |
| PA 1-375-289 | WHAT'S NEW SCOOBY-DOO? : A Terrifying Round with a Menacing Metallic Clown | HBCI |
| PA 1-375-297 | WHAT'S NEW SCOOBY-DOO? : Camp Comeonawannascareva | HBCI |
| PA 1-375-294 | WHAT'S NEW SCOOBY-DOO? : Gentleman, Start Your Monsters | HBCI |
| PA 1-375-317 | WHAT'S NEW SCOOBY-DOO? : Gold Paw | HBCI |
| PA 1-375-346 | WHAT'S NEW SCOOBY-DOO? : Reef Grief | HBCI |

| PA 1-375-348 | WHAT'S NEW SCOOBY-DOO? : E-Scream | HBCI |
|---|---|---|
| RE 815-954 | WILLY WONKA AND THE CHOCOLATE FACTORY | WBEI |
| PA 1-779-208 | WONDER WOMAN | WBEI |
| PA 1-621-915 | YES MAN | WVF IV |